UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

In Re:
Miscellaneous Petition to
Substitute Counsel

## OMNIBUS MOTION TO SUBSTITUTE COUNSEL

Boleman Law Firm, P.C., states as follows:

1.      The attached list contains the cases before this Court in which

Deanna H. Hathaway, Esquire ("Hathaway") is listed as an attorney of record.

Hathaway became an attorney of record in such cases while employed by the

Boleman Law Firm, P.C. ("Boleman").

2.      Hathaway is no longer employed by Boleman, and Boleman

requests that she be removed as attorney of record on the cases listed on the

attached list.

3.      Boleman's written contract with each client on the attached list

clearly states the Boleman Law Firm represents the said clients.  Further, the

Statement of Compensation filed in each case clearly states the attorney-client

relationship exists between Boleman and the client and clearly states that all

attorneys employed by Boleman collectively represent each client.

Julia Adair (VSB #45130)
Laura Taylor Alridge (VSB #42549)
G. Russell Boleman III (VSB #32484)
John R. Bollinger (VSB #46672)
James M. Flaherty (VSB #68148)
Patrick T. Keith (VSB #48446)
Mark C. Leffler (VSB #40712)
Stuart C. Salmon (VSB #68617)
Sharon Choi Stuart (VSB #45026)
Suzanne E. Wade (VSB # 31868)
Boleman Law Firm, P.C.
P. O. Box 11588
Richmond, VA 23230-1588
Telephone (804) 358-9900
Counsel for Debtors

4.      Given the nature of the representation between Boleman, its attorneys, and the clients whose cases are listed on the attached list has been previously given in a clear and direct manner and agreed to by all parties, Boleman requests that notice of this motion not be required.

WHEREFORE, the Boleman Law Firm, P.C., moves that an Order be entered to substitute Sharon C. Stuart, Esquire, of the Boleman Law Firm, P.C., as counsel of record in substitution of Deanna H. Hathaway, Esquire, in the cases on the attached list, and to direct that notice of this motion is not required under the circumstances.

FOR BOLEMAN LAW FIRM, P.C.

/s/ Sharon Choi Stuart (VSB #45026)
Julia Adair (VSB #45130)
Laura Taylor Alridge (VSB #42549)
G. Russell Boleman III (VSB #32484)
John R. Bollinger (VSB #46672)
James M. Flaherty (VSB #68148)
Patrick T. Keith (VSB #48446)
Mark C. Leffler (VSB #40712)
Stuart C. Salmon (VSB #68617)
Sharon Choi Stuart (VSB #45026)
Suzanne E. Wade (VSB # 31868)
Boleman Law Firm, P.C.
P. O. Box 11588
Richmond, VA 23230-1588
Telephone (804) 358-9900
Counsel for Debtors

## Cases

| | | |
|---|---|---|
| 02-63538-DOT | Rolf Dresser Strout | filed 04/24/02 |
| 02-66458-DOT | Natasha Lenise Taylor | filed 07/31/02 |
| 03-30076-DOT | Dwayne Allen Gibbs and Alethea Michelle Abernathy-Gibbs | filed 01/03/03 |
| 03-32976-DOT | Francis Emmanuel Palmore | filed 03/25/03 |
| 03-33443-DOT | Carla Ann Dawson | filed 04/07/03 |
| 03-34731-DOT | Cynthia M. Royster | filed 05/13/03 |
| 03-35372-DOT | Remonica S. Banks-Lundy | filed 05/31/03 |
| 03-36141-DOT | Kenneth W. Hicks and Georgia Booker Hicks | filed 06/23/03 |
| 03-36297-DOT | Wesley Lawson | filed 06/27/03 |
| 03-36301-DOT | Donald Ray Bogan and Janet Mae Bogan | filed 06/27/03 |
| 03-36558-DOT | Kimberly Ann Dickerson | filed 07/07/03 |
| 03-36578-DOT | Tanya Brackett Harding | filed 07/07/03 |
| 03-36699-DOT | Michael Lamont and Adela Lamont | filed 07/10/03 |
| 03-36703-DOT | Tamela Delise Samuels | filed 07/10/03 |
| 03-36746-DOT | Cynthia Hill Pegram | filed 07/11/03 |
| 03-37188-DOT | Reginald Matthew Mason and Debbora Bowman Mason | filed 07/23/03 |
| 03-37566-DOT | Edward Walter Kijewski | filed 08/04/03 |
| 03-37576-DOT | William Ardiabea Taylor and Jo Anna Taylor | filed 08/04/03 |
| 03-37623-DOT | A'braham Barakhyahu | filed 08/05/03 |
| 03-37773-DOT | Zoe LaQuanda Jarrell | filed 08/08/03 |
| 03-37883-DOT | Dexter Keith Robinson and Sarah Louise Robinson | filed 08/13/03 |
| 03-37930-DOT | Katherine Violetta Lee | filed 08/15/03 |
| 03-38062-DOT | Raymond Lawrence Lescault | filed 08/19/03 |
| 03-38469-DOT | Elroy Harris and Rose Marie Harris | filed 08/29/03 |
| 03-39327-DOT | Alice Rawls Smith | filed 10/01/03 |
| 03-39632-DOT | Deborah Florence Williams | filed 10/10/03 |
| 03-39942-DOT | Jerry G. Washington | filed 10/20/03 |
| 03-40064-DOT | Willie Preston Jones | filed 10/23/03 |
| 03-40129-DOT | Carissa Marie Warren | filed 10/24/03 |
| 03-40252-DOT | Waverly Elbert Pointer and Regina Cordery Pointer | filed 10/29/03 |
| 03-40496-DOT | Peggy Sue Fishel | filed 11/05/03 |
| 03-40717-DOT | Emanuel M. Sorrell and Gail V. Sorrell | filed 11/12/03 |
| 03-40806-DOT | Adam Jerome Young and Joyce P. Young | filed 11/14/03 |
| 03-40883-DOT | Dale Allen Sorensen and Dawn Reid Sorensen | filed 11/17/03 |
| 03-40922-DOT | Bridget Octavia Hicks | filed 11/18/03 |
| 03-40992-DOT | Robert Michael Pitts | filed 11/20/03 |
| 03-41511-DOT | James Blackwell and Yoshi Keys Blackwell | filed 12/08/03 |
| 03-41690-DOT | Robert Daniel Holzhauer and Jackie Lee Holzhauer | filed 12/15/03 |
| 03-41770-DOT | Terry Wendell Johnson and Sherry Terrell Johnson | filed 12/17/03 |
| 04-30187-DOT | Wane Epps Butler | filed 01/09/04 |
| 04-30403-DOT | Cordell Larvon Watson and Jacqueline Marie Watson | filed 01/16/04 |
| 04-30425-DOT | Loletha Parson Smith | filed 01/19/04 |
| 04-30481-DOT | Vernon Lorenzo Womack and Debra Y. Womack | filed 01/20/04 |

| | | |
|---|---|---|
| 04-30639-DOT | Harry Junius Scruggs | filed 01/23/04 |
| 04-30962-DOT | Wayne Edward Shepherd and Valencia Marie Shepherd | filed 02/04/04 |
| 04-31019-DOT | Karen Dolores Wentz | filed 02/06/04 |
| 04-31101-DOT | Alferd Gibbs and Rocio Amador Gibbs | filed 02/09/04 |
| 04-31160-DOT | Phyllis Denise Lawson | filed 02/10/04 |
| 04-31202-DOT | David Everett Watts and Sandra Yvonne Watts | filed 02/11/04 |
| 04-31485-DOT | Walter A. Atkinson | filed 02/19/04 |
| 04-31537-DOT | Doris Luzetta Carey | filed 02/20/04 |
| 04-31605-DOT | Kenneth Jerome Archer | filed 02/23/04 |
| 04-31963-DOT | Jeffrey Brian Peters | filed 03/02/04 |
| 04-32063-DOT | Michael Gordon Tiller and Gloria Schneider Tiller | filed 03/04/04 |
| 04-32145-DOT | Shannon Lee Rouse and Lynn Crawley Moore | filed 03/05/04 |
| 04-32203-DOT | Shirley Ann Gray | filed 03/08/04 |
| 04-32256-DOT | Jessie Lee Hawkes and Gloria Jones Hawkes | filed 03/09/04 |
| 04-32265-DOT | Donna Britt Hague | filed 03/09/04 |
| 04-32363-DOT | Darrell Jason Hughes | filed 03/11/04 |
| 04-32364-DOT | Charles Edward Sharpe and Laura Lee Warder Sharpe | filed 03/11/04 |
| 04-32428-DOT | Cynthia Denise McCray | filed 03/12/04 |
| 04-32429-DOT | Roderick Tyron Thompson | filed 03/12/04 |
| 04-32492-DOT | Clarence Ansley Clark and Debra Buchanan Clark | filed 03/15/04 |
| 04-32600-DOT | Eddie LaVictor Williamson and LaSonica Lynnette Williamson | filed 03/17/04 |
| 04-32641-DOT | Antionette Marie Goodall | filed 03/18/04 |
| 04-32849-DOT | John Henry Cooper and Kimberly Ann Cooper | filed 03/24/04 |
| 04-32989-DOT | Kevin G. O'Brien and Teresa Lynette O'Brien | filed 03/26/04 |
| 04-33134-DOT | Ellen Marie Gasser | filed 03/31/04 |
| 04-33164-DOT | Pamela Gayle Rickman | filed 03/31/04 |
| 04-33206-DOT | Winifred Elizabeth Parkes | filed 04/02/04 |
| 04-33260-DOT | Michael Patrick Riedmuller | filed 04/02/04 |
| 04-33304-DOT | Kimberly Yvette Hembrick | filed 04/05/04 |
| 04-33415-DOT | Joe Ann Laverne Johnson | filed 04/07/04 |
| 04-33467-DOT | Bascom Eugene Perkins and Helen Marie Perkins | filed 04/08/04 |
| 04-33506-DOT | Levester Thompson | filed 04/08/04 |
| 04-33570-DOT | Richard James Herbert and Jill Michelle Herbert | filed 04/12/04 |
| 04-33643-DOT | Katherine Susan Heath | filed 04/14/04 |
| 04-33721-DOT | Janet Smith | filed 04/15/04 |
| 04-33771-DOT | Cari-Ann Masters Wilkerson | filed 04/16/04 |
| 04-33787-DOT | Thalia J. Dona | filed 04/16/04 |
| 04-33851-DOT | Marquis Antone Crawford and Vickie Denise Crawford | filed 04/19/04 |
| 04-33909-DOT | Travis M. Puetz | filed 04/20/04 |
| 04-34114-DOT | Alfonso Claiborne | filed 04/27/04 |
| 04-34141-DOT | Dwayne Lamont Woody | filed 04/27/04 |
| 04-34169-DOT | Kimberly Gay Hammersley | filed 04/28/04 |
| 04-34400-DOT | Koy Ellis Dawkins | filed 05/04/04 |
| 04-34634-DOT | Doretha Amanda Christian | filed 05/11/04 |
| 04-34635-DOT | Robert Raymond Lumpkin and Renia Cecelia Lumpkin | filed 05/11/04 |

| | | |
|---|---|---|
| 04-34676-DOT | Judith Legg Urbach | filed 05/12/04 |
| 04-34883-DOT | Lou Roslyn Worthington | filed 05/18/04 |
| 04-35030-DOT | Pamela Christine Hill | filed 05/21/04 |
| 04-35429-DOT | Nancy Ann Childs | filed 06/03/04 |
| 04-35791-DOT | David James Fowler and Sara Elizabeth Fowler | filed 06/15/04 |
| 04-35813-DOT | Elizabeth Cornelia Young | filed 06/15/04 |
| 04-35922-DOT | Monica Lee Jones | filed 06/18/04 |
| 04-36262-DOT | Larry Dean Gross and Brenda Gross | filed 06/29/04 |
| 04-36440-DOT | Melvin Lee Rouse and Shirley W. Rouse | filed 07/05/04 |
| 04-36444-DOT | Wade Vincent Jones and Camesha Arnette Jones | filed 07/05/04 |
| 04-36568-DOT | John Wesley Faggins and Linda Allen Faggins | filed 07/09/04 |
| 04-36598-DOT | George Anthony Ford | filed 07/09/04 |
| 04-36670-DOT | Freda Michele Wilkins | filed 07/13/04 |
| 04-36671-DOT | Carlton Lee Hatcher | filed 07/13/04 |
| 04-36689-DOT | Cheryl D. Minnick | filed 07/14/04 |
| 04-36753-DOT | Jacqueline Susann Balderson | filed 07/15/04 |
| 04-36798-DOT | Chyril Devonne Rollins | filed 07/16/04 |
| 04-36804-DOT | Catherine Ann Hall | filed 07/16/04 |
| 04-36841-DOT | Kimberly Ann Miller | filed 07/16/04 |
| 04-36845-DOT | Robert Lewis Warren and Cecilea S. Warren | filed 07/16/04 |
| 04-36849-DOT | Hezekiah Kent Meredith | filed 07/16/04 |
| 04-36867-DOT | Mary Sheila Comess | filed 07/19/04 |
| 04-36868-DOT | Ernest Agee Johnson and Lakeisha Devonne Johnson | filed 07/19/04 |
| 04-36892-DOT | George Calvin Crews | filed 07/19/04 |
| 04-36915-DOT | Michael Timothy Drummond and Erika Johnette Drummond | filed 07/20/04 |
| 04-36932-DOT | Brian Neal Jones and Hedi Caddell Jones | filed 07/20/04 |
| 04-36991-DOT | William Leslie Jeter and Lois Marie Jeter | filed 07/22/04 |
| 04-36993-DOT | Renee Mizell Bair | filed 07/22/04 |
| 04-37080-DOT | Donald Winston | filed 07/23/04 |
| 04-37138-DOT | Chester Dwayne Robinson and Andrea Renell Robinson | filed 07/27/04 |
| 04-37148-DOT | Constance Teelon Knapp | filed 07/27/04 |
| 04-37181-DOT | Timothy Cook and Evelyn D'Arcy Cook | filed 07/28/04 |
| 04-37223-DOT | Ellen Lucille Vernon-Williams | filed 07/29/04 |
| 04-37287-DOT | Jennifer R. English | filed 07/30/04 |
| 04-37294-DOT | Audrey Puentes | filed 07/30/04 |
| 04-37352-DOT | Mickey Alexander Jasper and Angela Delores Jasper | filed 08/02/04 |
| 04-37355-DOT | Robert Wiley Norwood and Mary J. Norwood | filed 08/02/04 |
| 04-37361-DOT | Tracy Glenn Helvey and Amy Joanne Helvey | filed 08/02/04 |
| 04-37439-DOT | Irvin Leroy Henderson and Debra P Henderson | filed 08/05/04 |
| 04-37480-DOT | David Girard | filed 08/06/04 |
| 04-37482-DOT | Elizabeth Ann Perkins | filed 08/06/04 |
| 04-37501-DOT | Afrika Allyn Stamps | filed 08/06/04 |
| 04-37506-DOT | Sylvester Chavis and Hester Drucilla Chavis | filed 08/06/04 |
| 04-37519-DOT | John Alexander Stewart | filed 08/09/04 |
| 04-37582-DOT | Marion Lee Rice and Barbara B. Rice | filed 08/10/04 |

| | | |
|---|---|---|
| 04-37677-DOT | Steven Grover Wilkerson and Beth McDowell Wilkerson | filed 08/12/04 |
| 04-37747-DOT | Allison Veronica Collins | filed 08/13/04 |
| 04-37922-DOT | Shaketia Latorya Wilson | filed 08/20/04 |
| 04-37931-DOT | Sharron Demitra Jackson | filed 08/20/04 |
| 04-38046-DOT | Thomas Legrande Gause | filed 08/25/04 |
| 04-38051-DOT | Anthony Marty Reed | filed 08/25/04 |
| 04-38072-DOT | Shirley D. Harrison | filed 08/25/04 |
| 04-38201-DOT | Terry Lee Haskins and Sandra Delores Haskins | filed 08/30/04 |
| 04-38211-DOT | Clarence Kenney and LaTrice Lomax Kenney | filed 08/30/04 |
| 04-38284-DOT | Andrew G. Saintsing and India D. Saintsing | filed 09/01/04 |
| 04-38382-DOT | Jon Lewis Wakeman Swan and Barbara M. Swan | filed 09/03/04 |
| 04-38439-DOT | Stanley Curtis White and Barbara Lucille White | filed 09/07/04 |
| 04-38481-DOT | Thomas Leslie Bridge and Sawhanee Suranaphaphan Bridge | filed 09/08/04 |
| 04-38507-DOT | Fergason Warren Lambert and Diana Blandford Lambert | filed 09/09/04 |
| 04-38510-DOT | Senecca Hill-Johnson | filed 09/09/04 |
| 04-38557-DOT | Keith Orlando Young | filed 09/10/04 |
| 04-38565-DOT | Carlos Alberto Ambert | filed 09/10/04 |
| 04-38714-DOT | Tara Murnett Gibson | filed 09/16/04 |
| 04-38747-DOT | John Linwood Garrett and June Marie Garrett | filed 09/17/04 |
| 04-38883-DOT | Theresa Diane Johnson | filed 09/22/04 |
| 04-38944-DOT | Leslie Nicole Hayes | filed 09/23/04 |
| 04-38993-DOT | James Albert Valenta | filed 09/24/04 |
| 04-39008-DOT | Jewethel C. Booker | filed 09/27/04 |
| 04-39073-DOT | Joyce Ann Hall | filed 09/28/04 |
| 04-39081-DOT | Robert V. Woolfolk and Barbara L. Woolfolk | filed 09/29/04 |
| 04-39116-DOT | Kimbely Lester Evans and Theresa Eunique Johnson | filed 09/29/04 |
| 04-39150-DOT | Salvatore Tony Muncy and Christy Chalos Muncy | filed 09/30/04 |
| 04-39178-DOT | Thomas James Ferrell | filed 10/01/04 |
| 04-39197-DOT | Aldrima Hill Jackson | filed 10/01/04 |
| 04-39220-DOT | Vernon Barrington Cousins and Monica Maxine Cousins | filed 10/04/04 |
| 04-39379-DOT | Carroll Anthony Briggs and Vanessa Rae Briggs | filed 10/07/04 |
| 04-39476-DOT | Daisy Del Carmen Cabas | filed 10/12/04 |
| 04-39533-DOT | Steven Matthew Jordan and Penny Jane Jordan | filed 10/13/04 |
| 04-39654-DOT | Temecca Michelle Greene | filed 10/15/04 |
| 04-39691-DOT | Kenneth Malcolm Pearson and Kathryn Marie Pearson | filed 10/18/04 |
| 04-39713-DOT | Rick Anthony Smith | filed 10/19/04 |
| 04-39717-DOT | Warnetta Yvonne Trent | filed 10/19/04 |
| 04-39777-DOT | Kimberly Darlene Garnes | filed 10/20/04 |
| 04-39831-DOT | Harris Sol Levy and Leslie Ann Shaner | filed 10/22/04 |
| 04-39839-DOT | James Matthew Gough | filed 10/22/04 |
| 04-39893-DOT | Raymond Issac Archer and Janice Anderson Archer | filed 10/22/04 |
| 04-39894-DOT | David Scoggins Greene and Maria Mantelloy Greene | filed 10/22/04 |
| 04-39955-DOT | Sheri L. Jenkins | filed 10/26/04 |
| 04-39983-DOT | Julius N. Hicks | filed 10/27/04 |
| 04-40022-DOT | Tonya Elaine Johnson | filed 10/28/04 |

| | | |
|---|---|---|
| 04-40055-DOT | Arthur L. Newcomer | filed 10/28/04 |
| 04-40075-DOT | Aaron Bryant and Mae E. Bryant | filed 10/29/04 |
| 04-40077-DOT | Shawn R. McCowan | filed 10/29/04 |
| 04-40098-DOT | Steven Alexander Chambers | filed 10/29/04 |
| 04-40157-DOT | Tamika Annette Massie | filed 11/02/04 |
| 04-40183-DOT | Jill Angila Jones | filed 11/03/04 |
| 04-40200-DOT | Mark Donald Mountan | filed 11/03/04 |
| 04-40228-DOT | Gregory Ervin Brooks and Sandra Rucker Brooks | filed 11/04/04 |
| 04-40248-DOT | Kathleen M. McCloskey | filed 11/04/04 |
| 04-40255-DOT | Lisa Marie Crocker | filed 11/04/04 |
| 04-40259-DOT | Bernard I. Melton and Lillie M. Melton | filed 11/04/04 |
| 04-40315-DOT | Karl Vincent Hatten | filed 11/05/04 |
| 04-40357-DOT | Bennie DeShield Burrell and Ella Louise Burrell | filed 11/08/04 |
| 04-40388-DOT | Michael Brent Woods and Crystal Gayle Woods | filed 11/09/04 |
| 04-40410-DOT | James Wiley McCray and Audrey Arleen McCray | filed 11/10/04 |
| 04-40460-DOT | David L. Gordon | filed 11/11/04 |
| 04-40549-DOT | Alvin Mercury Fleming and Zona Marie Fleming | filed 11/12/04 |
| 04-40584-DOT | Pearl Inez Hamilton | filed 11/15/04 |
| 04-40662-DOT | Harold Leslie Collins and Dora Patricia Collins | filed 11/17/04 |
| 04-40664-DOT | Kelvin Louis Thomas and Francine Owens Thomas | filed 11/17/04 |
| 04-40705-DOT | Timothy Franklin Johnston and Brenda Carol Culley Johnston | filed 11/18/04 |
| 04-40723-DOT | Charles Linwood Hill and Pamela Eloise Hill | filed 11/18/04 |
| 04-40752-DOT | Jessica Coste | filed 11/19/04 |
| 04-40925-DOT | Peggy Chenault Gentry | filed 11/24/04 |
| 04-40935-DOT | Margaret E. Wyatt | filed 11/24/04 |
| 04-40954-DOT | Donta M. Cotman and Yolanda L. Cotman | filed 11/29/04 |
| 04-40992-DOT | Donald Anthony Page and Deborah Taylor Page | filed 11/29/04 |
| 04-41188-DOT | Robert Lee Jennings | filed 12/03/04 |
| 04-41204-DOT | Marshianna Rebecca Valentine | filed 12/03/04 |
| 04-41210-DOT | Wayne L. Claiborne | filed 12/03/04 |
| 04-41313-DOT | Chantel R. Maxfield | filed 12/07/04 |
| 04-41354-DOT | Gloria M. Padilla | filed 12/08/04 |
| 04-41376-DOT | Wayne Arthur Jones | filed 12/09/04 |
| 04-41380-DOT | Thomas Ray Jones | filed 12/09/04 |
| 04-41382-DOT | Adolph Robinson | filed 12/09/04 |
| 04-41390-DOT | Douglas A. Herbert | filed 12/09/04 |
| 04-41398-DOT | Raymond E. Gunnoe and Donna Gunnoe | filed 12/09/04 |
| 04-41581-DOT | Scott E. Knowles and Christine E. Knowles | filed 12/15/04 |
| 04-41592-DOT | Kenton Lee Mackey and Mari Beth Mackey | filed 12/15/04 |
| 04-41703-DOT | Corleatha Williams Crawley | filed 12/17/04 |
| 04-41718-DOT | Cornelius Alphonso Edwards and Beverly June Edwards | filed 12/17/04 |
| 04-41735-DOT | Sheila Benjamin Taylor | filed 12/20/04 |
| 04-41890-DOT | Constance Elaine Hughes | filed 12/28/04 |
| 04-41925-DOT | Krystal May Lane | filed 12/29/04 |
| 04-41992-DOT | Robert Patrick O'Connell and Phyllis J. O'Connell | filed 12/31/04 |

| | | |
|---|---|---|
| 04-42007-DOT | Shirley Lee Anderson | filed 12/31/04 |
| 05-30004-DOT | John Fisher Bryant | filed 01/03/05 |
| 05-30076-DOT | Alfred Paige Armpriester and Holly White Armpriester | filed 01/05/05 |
| 05-30172-DOT | Stephanie Diane Bagby | filed 01/07/05 |
| 05-30174-DOT | Frank Mayfield and Carolyn A. Mayfield | filed 01/07/05 |
| 05-30176-DOT | Walter Weston and Shelia Patrice Weston | filed 01/07/05 |
| 05-30199-DOT | Kevin L. Lovett | filed 01/10/05 |
| 05-30326-DOT | Roberto Jesus Fernandez | filed 01/13/05 |
| 05-30392-DOT | Ronald Eugene Hall and Norma Jean Hall | filed 01/14/05 |
| 05-30413-DOT | Angela Francine Tropier | filed 01/17/05 |
| 05-30496-DOT | Andrea Michelle Hill | filed 01/19/05 |
| 05-30505-DOT | Ervin Connell Maddrey and JoAnn Marie Maddrey | filed 01/20/05 |
| 05-30565-DOT | Douglas Eugene Humpherey | filed 01/21/05 |
| 05-30582-DOT | Denise Latonya Hills | filed 01/21/05 |
| 05-30586-DOT | T. Russell Hess and Catherine L. Hess | filed 01/21/05 |
| 05-30592-DOT | Temika Laquilla Hawthorne | filed 01/21/05 |
| 05-30612-DOT | Robert G. Butler, III and Cheryl Ann Butler | filed 01/24/05 |
| 05-30732-DOT | Herman Roosevelt Henley | filed 01/27/05 |
| 05-30825-DOT | Robert William Trent and Mary Jackson Trent | filed 01/31/05 |
| 05-30832-DOT | Steven Robert King and Janice Allred King | filed 01/31/05 |
| 05-30834-DOT | Monte Delaney Washington and Stacey Mecha Washington | filed 01/31/05 |
| 05-30847-DOT | Charles Richard Raines and Sarah Elizabeth Raines | filed 01/31/05 |
| 05-30974-DOT | Myron Charles Fuller | filed 02/03/05 |
| 05-30990-DOT | Dawne Easley Claiborne | filed 02/04/05 |
| 05-31023-DOT | Linda Renee White | filed 02/04/05 |
| 05-31042-DOT | Jennie Cecil Brown | filed 02/07/05 |
| 05-31286-DOT | Wendell Maurice Rice and Nannie Bell Rice | filed 02/14/05 |
| 05-31343-DOT | Wayne Ricardo Maxfield | filed 02/15/05 |
| 05-31439-DOT | Stephen W. Myers and Cynthia J. Myers | filed 02/17/05 |
| 05-31444-DOT | James Donald Newsome and Nancy Marie Newsome | filed 02/17/05 |
| 05-31448-DOT | Linwood Johnson | filed 02/17/05 |
| 05-31615-DOT | Frederick Shirley Gray, Jr. and DeAnn Estes-Gray | filed 02/22/05 |
| 05-31630-DOT | Linda Carman Colligan | filed 02/23/05 |
| 05-31725-DOT | Samuel Nathan Lovejoy and Cherrie Dawn Lovejoy | filed 02/25/05 |
| 05-31734-DOT | Jacqueline Elaine Hill | filed 02/25/05 |
| 05-31742-DOT | Walter J. Robinson | filed 02/25/05 |
| 05-31829-DOT | Elsie Jordan Moody | filed 03/01/05 |
| 05-31919-DOT | Sylvia Roberson Galloway | filed 03/03/05 |
| 05-32041-DOT | Veda E. Meekins | filed 03/07/05 |
| 05-32069-DOT | Mark Kevin Johnson | filed 03/08/05 |
| 05-32187-DOT | Barbara Ann Schaaf | filed 03/10/05 |
| 05-32252-DOT | Robin Patricia Kelly | filed 03/11/05 |
| 05-32259-DOT | DeShirl Nicole Thomas | filed 03/11/05 |
| 05-32327-DOT | David George Dalykas and Joan M. Dalykas | filed 03/15/05 |
| 05-32429-DOT | Norman E Thorne and Edna D Thorne | filed 03/17/05 |

| | | |
|---|---|---|
| 05-32513-DOT | Edward R. Holt and Kathryn O. Holt | filed 03/18/05 |
| 05-32696-DOT | Wanda Gail Wells | filed 03/23/05 |
| 05-32872-DOT | Karen Parker Gilliam | filed 03/30/05 |
| 05-33321-DOT | Lakeisha Shontelle Marshall | filed 04/11/05 |
| 05-33394-DOT | Susan Christine Shifflette | filed 04/12/05 |
| 05-33665-DOT | Lawrence McKinley Green and Monica Lynette Ball-Green | filed 04/19/05 |
| 05-33672-DOT | Terrie Lynn McQueen | filed 04/19/05 |
| 05-33674-DOT | Torrey Shandell Manson and Angela Renee Manson | filed 04/19/05 |
| 05-33776-DOT | Ernest Loroy Jackson and Victoria Walters Jackson | filed 04/21/05 |
| 05-33796-DOT | Mitri Alexander Mounayar and Lisa Marie Mounayar | filed 04/22/05 |
| 05-33857-DOT | John Davis Johnson and Delores Pleasant Johnson | filed 04/25/05 |
| 05-33871-DOT | Anthony Gene Garrant | filed 04/25/05 |
| 05-33880-DOT | James E. Hotaling | filed 04/26/05 |
| 05-33991-DOT | Faith Marie Rojas | filed 04/29/05 |
| 05-34010-DOT | Ezra Glen McCullen | filed 04/29/05 |
| 05-34241-DOT | Stephen Christopher Winks and Mary Elizabeth Winks | filed 05/06/05 |
| 05-34422-DOT | Reginald Bruce Thompson | filed 05/11/05 |
| 05-34632-DOT | Joseph Anthony Silva and Niki Jean Silva | filed 05/18/05 |
| 05-34685-DOT | Bruce Manfred Bowles and Renee Dawn Bowles | filed 05/20/05 |
| 05-34687-DOT | Dennis James Hill and Constance Outlaw Hill | filed 05/20/05 |
| 05-34792-DOT | Mary Roscolette Karaoglan | filed 05/24/05 |
| 05-34867-DOT | Danielle Martin-Braxton | filed 05/26/05 |
| 05-34873-DOT | Norma Jean Matthews | filed 05/26/05 |
| 05-35099-DOT | Anita Pearl Carter | filed 06/03/05 |
| 05-35174-DOT | James Lowell Winston and Paula E. Winston | filed 06/07/05 |
| 05-35219-DOT | Bonnie Bailey Deane | filed 06/08/05 |
| 05-35280-DOT | David Lynn Moulds and Colleen Marie Moulds | filed 06/10/05 |
| 05-35395-DOT | Walter Robert Johnson and Rosa Marie Johnson | filed 06/14/05 |
| 05-35568-DOT | Lucille Martin | filed 06/20/05 |
| 05-35705-DOT | Joseph Samuel Middleton and Sonya Regina Middleton | filed 06/24/05 |
| 05-35784-DOT | Gwendolyn Mines Jones | filed 06/28/05 |
| 05-35805-DOT | Janice Poag Haskins | filed 06/28/05 |
| 05-36042-DOT | Weyketta Monique Bruce | filed 07/06/05 |
| 05-36060-DOT | Edward Joseph Palko | filed 07/07/05 |
| 05-36360-DOT | John Jerry Oliver and Linda Faye Sprouse Oliver | filed 07/18/05 |
| 05-36890-DOT | Michael Kevin Moore | filed 08/05/05 |
| 05-37178-DOT | Carrie Ann Heeger | filed 08/15/05 |
| 05-37189-DOT | Gerald N. Trongone and Linda Adams Trongone | filed 08/16/05 |
| 05-37193-DOT | Bette S. Alawar | filed 08/16/05 |
| 05-37768-DOT | Robert Eugene Cecil | filed 09/02/05 |
| 05-37773-DOT | Charles Rudolph Cherry | filed 09/02/05 |
| 05-37775-DOT | Richard Karl Usselman and Janet Ruth Usselman | filed 09/02/05 |
| 05-37860-DOT | Joseph Waldren Ouellette | filed 09/07/05 |
| 05-37925-DOT | Rachelle Lynee Gaines | filed 09/08/05 |
| 05-37981-DOT | Valerie McDonald Harvey | filed 09/09/05 |

| | | |
|---|---|---|
| 05-38071-DOT | Irvin L. Williams and Loretta Y. Williams | filed 09/12/05 |
| 05-38139-DOT | Michael Shannon Derrer | filed 09/13/05 |
| 05-38313-DOT | Ivette Royster | filed 09/16/05 |
| 05-38316-DOT | Charles Leroy Mozingo and Tina Renee Mozingo | filed 09/16/05 |
| 05-38323-DOT | Angela Page Powell | filed 09/16/05 |
| 05-38326-DOT | Darlene Jackson | filed 09/16/05 |
| 05-38336-DOT | Charles Robert Schiff and Susan Lord Schiff | filed 09/16/05 |
| 05-38422-DOT | John Edward Woelfel and Mary Jo Woelfel | filed 09/20/05 |
| 05-38423-DOT | Princess Lester Smith | filed 09/20/05 |
| 05-38430-DOT | Bernard Nathaniel Harrison | filed 09/20/05 |
| 05-38453-DOT | Cynthia Bonita Robertson | filed 09/20/05 |
| 05-38463-DOT | Vernon Wilson Haney | filed 09/20/05 |
| 05-38538-DOT | Robert Jackie Smith and Tamara Frazier Smith | filed 09/22/05 |
| 05-38587-DOT | Valarie Reid Smith | filed 09/23/05 |
| 05-38675-DOT | Albert Edward Smith | filed 09/23/05 |
| 05-38783-DOT | Lakeisha Marie Keith | filed 09/26/05 |
| 05-38903-DOT | Evesta Dyan Henley | filed 09/28/05 |
| 05-39340-DOT | Delbert Antoine Luster and Carolyn Louise Luster | filed 10/04/05 |
| 05-39342-DOT | Lisa Gale Eastland | filed 10/04/05 |
| 05-39343-DOT | Julia Annette Carson | filed 10/04/05 |
| 05-39345-DOT | Darrel Edward Fields | filed 10/04/05 |
| 05-39546-DOT | Tringula Bercell Rice | filed 10/06/05 |
| 05-39556-DOT | Curry James Aliceburg | filed 10/06/05 |
| 05-39758-DOT | Jeffery Eugene Brock | filed 10/07/05 |
| 05-39778-DOT | Demitrius Manual Vaughan | filed 10/07/05 |
| 05-39785-DOT | Kim Rashea Hubbard | filed 10/07/05 |
| 05-39800-DOT | Amanda Virginia Kinney | filed 10/07/05 |
| 05-39802-DOT | Margie Edwards Daniels | filed 10/07/05 |
| 05-39827-DOT | William Jeffrey Ransome | filed 10/08/05 |
| 05-40174-DOT | Carrie Helen Carter | filed 10/11/05 |
| 05-40182-DOT | Stephen Eugene Jones and Cynthia Yvette Jones | filed 10/11/05 |
| 05-40199-DOT | Matthew Wayne Hendricks | filed 10/11/05 |
| 05-40201-DOT | Christi Ann Ambrose | filed 10/11/05 |
| 05-40757-DOT | Felicia Antonette McKay | filed 10/13/05 |
| 05-41000-DOT | Shallum Jarius Bluford | filed 10/13/05 |
| 05-41564-DOT | Richard Mynor Pulley and Michelle Bryant Pulley | filed 10/14/05 |
| 05-41782-DOT | Acacia Della Young | filed 10/14/05 |
| 05-41801-DOT | Adrienne Victoria Jackson | filed 10/14/05 |
| 05-41852-DOT | Ronald Sterling Rodriguez | filed 10/14/05 |
| 05-42006-DOT | Elaine Rawlings Staten | filed 10/14/05 |
| 05-42266-DOT | Lemmie McCarthy Downs | filed 10/15/05 |
| 05-42275-DOT | Jennifer Alicia Morman | filed 10/15/05 |
| 05-42341-DOT | Connie Carol Conner | filed 10/15/05 |
| 05-42373-DOT | Christine Elaine Abrams | filed 10/15/05 |
| 05-42407-DOT | Fasharn Shaniqua Smith | filed 10/15/05 |

| | | |
|---|---|---|
| 05-42437-DOT | Monte Carroll Williams and Claudette Maria Williams | filed 10/15/05 |
| 05-42564-DOT | Gregory Keith Robinson and Vickie Mae Tomlin | filed 10/15/05 |
| 05-42632-DOT | Christopher Scott Garrett and Ann Marie Garrett | filed 10/15/05 |
| 05-43444-DOT | Christy Marie Rodriguez | filed 12/16/05 |
| 05-43459-DOT | William Joseph Leonard and Donna Forsyth Leonard | filed 12/19/05 |
| 05-77168-FJS | Raymond Moechoe | filed 10/14/05 |
| 06-30076-DOT | Brian William Ryan and Beverly Ann Ryan | filed 01/13/06 |
| 06-30137-DOT | James Maynard Gaines and Scottina Williams Gaines | filed 01/25/06 |
| 06-30178-DOT | Shelia Willieann Pryor | filed 01/31/06 |
| 06-30315-DOT | Vanessa Yvonne Holmes | filed 02/16/06 |
| 06-30406-DOT | Curtis H. Brewer and Ellen Mary Brewer | filed 02/27/06 |
| 06-30410-DOT | Tracy Blake Troxell and Diane Derrick Troxell | filed 02/27/06 |
| 06-30434-DOT | Etta Leggett Harrup | filed 03/02/06 |
| 06-30487-DOT | Robert E. Brown | filed 03/09/06 |
| 06-30493-DOT | Crystal Latrina Carey | filed 03/10/06 |
| 06-30496-DOT | Herbert Lee Wynn and Juanita Lynn Wynn | filed 03/10/06 |
| 06-30539-DOT | Edward LaVince Roberts and Yvonne Maxine Roberts | filed 03/14/06 |
| 06-30556-DOT | Kelly Minson Guilford | filed 03/16/06 |
| 06-30575-DOT | William Saunders | filed 03/17/06 |
| 06-30635-DOT | Maceo Jerome Venable and Sheryl D. Venable | filed 03/24/06 |
| 06-30647-DOT | Jeffrey Green | filed 03/24/06 |
| 06-30648-DOT | Roland J. Scott and Judith E. Scott | filed 03/24/06 |
| 06-30675-DOT | Terry M. Wilkins and Mary Lucy Wilkins | filed 03/29/06 |
| 06-30723-DOT | Bonita Louise Garnett | filed 03/31/06 |
| 06-30753-DOT | Juanita Denise Pollard | filed 04/06/06 |
| 06-30797-DOT | Linda Marchetti Hall | filed 04/07/06 |
| 06-30933-DOT | Shionda Marie Scott | filed 04/21/06 |
| 06-31013-DOT | Wendy Carter Bangs | filed 04/29/06 |
| 06-31014-DOT | Shirley J. Minor | filed 04/29/06 |
| 06-31060-DOT | Tommy Leon Anderson and Priscilla Blalock Anderson | filed 05/03/06 |
| 06-31073-DOT | David Wayne Grubbs and Mary Lisa Grubbs | filed 05/04/06 |
| 06-31078-DOT | Janie Mae Mack | filed 05/04/06 |
| 06-31089-DOT | Michelle Yvette Friend | filed 05/05/06 |
| 06-31099-DOT | Harold Scott Hornbarger | filed 05/05/06 |
| 06-31111-DOT | Willie Dulphus Randolph, Jr. | filed 05/08/06 |
| 06-31130-DOT | Wayne Bland King and Faye Delano King | filed 05/10/06 |
| 06-31150-DOT | Keith Vincent Pyles | filed 05/12/06 |
| 06-31155-DOT | Mary A Woody | filed 05/12/06 |
| 06-31182-DOT | Cherlyn Starlet Stevens | filed 05/16/06 |
| 06-31183-DOT | Felicia Yvette DeWitt | filed 05/16/06 |
| 06-31185-DOT | Shelanda Antonia Harris | filed 05/16/06 |
| 06-31187-DOT | Troy Davette Wells | filed 05/17/06 |
| 06-31202-DOT | Sherry Lynne Porter | filed 05/18/06 |
| 06-31212-DOT | Kashyap Dhirajlal Adhvaryu | filed 05/18/06 |
| 06-31226-DOT | Tanya Belinda Archer | filed 05/19/06 |

| | | |
|---|---|---|
| 06-31234-DOT | Valoris Paulette Short-Thompson | filed 05/20/06 |
| 06-31237-DOT | Barry Scott Morgan and Lisa Marilyn Morgan | filed 05/22/06 |
| 06-31239-DOT | Elwood Roger Brent and Frances Simms Brent | filed 05/22/06 |
| 06-31247-DOT | Kevin Scott Dunkley and Carol Jones Dunkley | filed 05/23/06 |
| 06-31248-DOT | Chad Elliot Colley and Melissa Ann Colley | filed 05/23/06 |
| 06-31263-DOT | Carolyn Texie Hamb | filed 05/24/06 |
| 06-31282-DOT | Patricia Denise Bonner | filed 05/26/06 |
| 06-31290-DOT | Teresa Martin Jennings | filed 05/26/06 |
| 06-31291-DOT | Anthony Leon Towles and Sanya Lenore Towles | filed 05/26/06 |
| 06-31292-DOT | Moses Randolph Tinsley and Carolyn Mullen Tinsley | filed 05/26/06 |
| 06-31300-DOT | Delores Woody | filed 05/30/06 |
| 06-31358-DOT | Cynthia Ann Griffin | filed 06/06/06 |
| 06-31393-DOT | Wayne Lee Fleming and Alice Starke Fleming | filed 06/09/06 |
| 06-31402-DOT | Michael Lamont Adams | filed 06/09/06 |
| 06-31418-DOT | Burton Farrar Pitts and Angela Kay Custalow Pitts | filed 06/13/06 |
| 06-31419-DOT | Clarance Lee Seaborn | filed 06/13/06 |
| 06-31424-DOT | Roy Charles Spratley and Joan LaVern Spratley | filed 06/13/06 |
| 06-31431-DOT | Lorraine Adele Roach | filed 06/14/06 |
| 06-31445-DOT | Taryn Lorraine Cruel-Randolph | filed 06/15/06 |
| 06-31468-DOT | James Andrew Cousar and Renee Cousar | filed 06/16/06 |
| 06-31470-DOT | Alberta Lee Johnson | filed 06/16/06 |
| 06-31471-DOT | Kellie Rashelle Smith | filed 06/16/06 |
| 06-31474-DOT | Kimberly Shavonne Foster | filed 06/19/06 |
| 06-31479-DOT | Suliman Omar Smith and Shakara Denise Smith | filed 06/19/06 |
| 06-31484-DOT | Michael Wayne Pollard | filed 06/20/06 |
| 06-31490-DOT | Louise Selester Seward | filed 06/20/06 |
| 06-31494-DOT | Marie Juanita Brown | filed 06/20/06 |
| 06-31498-DOT | TWanda Renise Cox | filed 06/21/06 |
| 06-31500-DOT | Verna Matilda Williams | filed 06/21/06 |
| 06-31511-DOT | Catherine Marie Fehr | filed 06/22/06 |
| 06-31539-DOT | Charlissia Davis Fields | filed 06/23/06 |
| 06-31540-DOT | Linda Randolph LeSane | filed 06/23/06 |
| 06-31544-DOT | James Anthony Orlowski and Blanca Beatrice Orlowski | filed 06/26/06 |
| 06-31554-DOT | Thomas Albert McFalls | filed 06/27/06 |
| 06-31558-DOT | Katherine H. Tryon | filed 06/28/06 |
| 06-31559-DOT | Byron Alonzo Williams and Angela Belinda Williams | filed 06/28/06 |
| 06-31573-DOT | John Ryan Meyer | filed 06/29/06 |
| 06-31576-DOT | Jeffrey Ross Schontag | filed 06/29/06 |
| 06-31588-DOT | Loren Eric Logan | filed 06/30/06 |
| 06-31593-DOT | Zina Marcella Robinson | filed 06/30/06 |
| 06-31596-DOT | Ted Eugene Snedden and Debbie Greenwood Snedden | filed 06/30/06 |
| 06-31598-DOT | Yvonne Lawrence Silver | filed 06/30/06 |
| 06-31609-DOT | Serena Tane Henry | filed 06/30/06 |
| 06-31648-DOT | Kimberly Gayle Schwartz | filed 07/05/06 |
| 06-31672-DOT | LaForest Fields Williams | filed 07/07/06 |

| 06-31685-DOT | Jean Wells Smith | filed 07/07/06 |
| 06-31708-DOT | Lewis Steven Bailey and Frances Ann Bailey | filed 07/11/06 |
| 06-31709-DOT | Eugene Everett Miller and Dorothy Allen Miller | filed 07/11/06 |
| 06-31720-DOT | Christine Epps DuBose | filed 07/12/06 |
| 06-31721-DOT | Michael Allen Starkell and Carla Louise Starkell | filed 07/12/06 |
| 06-31722-DOT | Gary Kirk Randolph and Marian Randolph | filed 07/12/06 |
| 06-31735-DOT | Virak Chea Khlat | filed 07/14/06 |
| 06-31746-DOT | John Charles Willard and M. Patricia Willard | filed 07/14/06 |
| 06-31757-DOT | Kenneth Bundy and Birdie Madeline Bundy | filed 07/17/06 |
| 06-31784-DOT | Shawn Roderick Keels and Robyn Irene Keels | filed 07/18/06 |
| 06-31798-DOT | Kimberly Kathryn Conner | filed 07/19/06 |
| 06-31799-DOT | Shakira Faye Johnson | filed 07/19/06 |
| 06-31807-DOT | Maebelle Parker Alsop | filed 07/20/06 |
| 06-31819-DOT | Cecil Lamont Green | filed 07/21/06 |
| 06-31825-DOT | Deborah Kaye Walker | filed 07/21/06 |
| 06-31834-DOT | Steven Lewis Manning | filed 07/24/06 |
| 06-31842-DOT | Victoria Goulding Handschuh | filed 07/24/06 |
| 06-31844-DOT | Dominique Warren Coleman | filed 07/24/06 |
| 06-31851-DOT | Talauna Laquane Barnes | filed 07/24/06 |
| 06-31877-DOT | Brian Keith Davis | filed 07/26/06 |
| 06-31895-DOT | Michael Eugene McGowan and Valesha Willnette McGowan | filed 07/27/06 |
| 06-31915-DOT | Katina Marie Patterson | filed 07/28/06 |
| 06-31924-DOT | Chavon Monique Gayle | filed 07/28/06 |
| 06-31928-DOT | Christina Grimes Noakes | filed 07/31/06 |
| 06-31930-DOT | Lakiesha A. Jones | filed 07/31/06 |
| 06-31941-DOT | Lisa Marie Clarke | filed 07/31/06 |
| 06-31944-DOT | Joyce N. Marko | filed 07/31/06 |
| 06-31981-DOT | Deborah Ann White | filed 08/02/06 |
| 06-31995-DOT | Ronald William Watson and Jenny Teressa Watson | filed 08/02/06 |
| 06-32003-DOT | Adolph Hayes | filed 08/03/06 |
| 06-32023-DOT | Tamala Patrese White | filed 08/04/06 |
| 06-32025-DOT | Tanya Michelle Shelton | filed 08/04/06 |
| 06-32030-DOT | Arthur Joseph Byrd | filed 08/07/06 |
| 06-32036-DOT | Russell Marvin Carter and Heather Elizabeth Carter | filed 08/06/06 |
| 06-32062-DOT | Joyce Margaret Ninneman | filed 08/09/06 |
| 06-32074-DOT | Wayne Anthony Johnson | filed 08/10/06 |
| 06-32079-DOT | Ernest Berkley Stanley and Margaret Ellen Stanley | filed 08/11/06 |
| 06-32081-DOT | Dorothy Cary Coles | filed 08/11/06 |
| 06-32087-DOT | Ernest Linwood Miles and Lois Poindexter Miles | filed 08/11/06 |
| 06-32097-DOT | Keith Reginald Carter and Loretta Annette Carter | filed 08/14/06 |
| 06-32100-DOT | Robert Edward Johnson and Shannon Bray Johnson | filed 08/14/06 |
| 06-32133-DOT | Barbara Jean Taylor | filed 08/16/06 |
| 06-32174-DOT | Kiana Diedre Clark-Criss | filed 08/18/06 |
| 06-32185-DOT | Sylvia Smith Mayo | filed 08/21/06 |
| 06-32216-DOT | Edith Mae Nichols | filed 08/23/06 |

| | | |
|---|---|---|
| 06-32218-DOT | Mitchell Lanza Curtis | filed 08/23/06 |
| 06-32225-DOT | Rekita Charvette Wyatt | filed 08/23/06 |
| 06-32230-DOT | Dawn Magedaline Howell | filed 08/24/06 |
| 06-32237-DOT | Jerome Andrew Smith | filed 08/25/06 |
| 06-32242-DOT | Glenda Jackson Eaddy | filed 08/25/06 |
| 06-32256-DOT | Gloria Belle Elmore | filed 08/28/06 |
| 06-32265-DOT | Michael Robertson Tucker and Jennifer Renee Tucker | filed 08/28/06 |
| 06-32267-DOT | Marisa Choe Huskey | filed 08/28/06 |
| 06-32278-DOT | Kimberly Clark Ferguson | filed 08/29/06 |
| 06-32279-DOT | Jennifer Arlene Lopez | filed 08/29/06 |
| 06-32282-DOT | Russell Warren Redinger and Kimberlee Sue Redinger | filed 08/29/06 |
| 06-32306-DOT | Roger Lynn Frinkle and Amanda Jean Frinkle | filed 08/30/06 |
| 06-32331-DOT | Lisa Lorraine Copeland | filed 08/31/06 |
| 06-32333-DOT | Russell Wayne Phillips and Robin Marsh Phillips | filed 09/01/06 |
| 06-32377-DOT | Rusty Pawlikowski | filed 09/06/06 |
| 06-32378-DOT | Eric Shackley | filed 09/06/06 |
| 06-32386-DOT | William Michael Everhart | filed 09/06/06 |
| 06-32395-DOT | Kevin Vashon Brown | filed 09/07/06 |
| 06-32398-DOT | Maureen G. Miller | filed 09/07/06 |
| 06-32406-DOT | John David Hendrick | filed 09/08/06 |
| 06-32415-DOT | Felicia Inez Green | filed 09/11/06 |
| 06-32421-DOT | Effie Coles Moseley | filed 09/11/06 |
| 06-32439-DOT | Mamie Burnette McCloud | filed 09/12/06 |
| 06-32443-KRH | Jay William Monaghan and Anne E. W. Monaghan | filed 09/13/06 |
| 06-32462-KRH | James Edward Nevius and Lisa Ann Nevius | filed 09/14/06 |
| 06-32504-DOT | Cecilia Lumsden Sinclair | filed 09/18/06 |
| 06-32505-KRH | Yoselin Ruiz | filed 09/18/06 |
| 06-32515-KRH | Lois Renea Waller | filed 09/19/06 |
| 06-32525-DOT | Bruce Allan Korusek | filed 09/20/06 |
| 06-32536-KRH | Rose Marie Mixon-Lewis | filed 09/21/06 |
| 06-32561-DOT | Twala Arlene Manning | filed 09/22/06 |
| 06-32562-KRH | Jonathan Edwards Roberts and Julia Anne Roberts | filed 09/22/06 |
| 06-32580-DOT | Paul John Schiess and Betty Lou Schiess | filed 09/25/06 |
| 06-32586-KRH | Nina Jane Lindsay | filed 09/25/06 |
| 06-32605-DOT | Melinda Marie Bennett | filed 09/27/06 |
| 06-32669-DOT | Marco Antonio Carreon and Shelley Ann Carreon | filed 09/30/06 |
| 06-32671-KRH | Carlos Juan Gonzalez and Lisa Laurie Gonzalez | filed 09/30/06 |
| 06-32674-DOT | Patricia Ann Hall | filed 09/30/06 |
| 06-32706-DOT | Antoine Delano Claiborne | filed 10/03/06 |
| 06-32723-KRH | Charles F. Fuller and Shirley A. Fuller | filed 10/04/06 |
| 06-32756-KRH | Gayle Griffin Mixon | filed 10/10/06 |
| 06-32757-DOT | Sterling Gray and Barbara Jean Gray | filed 10/10/06 |
| 06-32758-DOT | John Elliott Hunt and Carol Alligood Hunt | filed 10/10/06 |
| 06-32759-KRH | Olen Edward Wright and Linda May Wright | filed 10/10/06 |
| 06-32760-KRH | Maria A. Ward | filed 10/10/06 |

| | | |
|---|---|---|
| 06-32770-DOT | Lonnie R. Rose and Theresa D. Rose | filed 10/10/06 |
| 06-32775-KRH | Georgia Mae Bell | filed 10/10/06 |
| 06-32789-KRH | Terri Lynn Caldwell-Hall | filed 10/11/06 |
| 06-32790-KRH | Doris Witcher Jackson | filed 10/11/06 |
| 06-32820-KRH | Gregory Marion Gatson | filed 10/13/06 |
| 06-32825-KRH | Aliya Maryam Peace | filed 10/13/06 |
| 06-32853-DOT | Harvey Nathaniel Custalow and Jennifer Lynn Custalow | filed 10/16/06 |
| 06-32857-KRH | Levon Christopher Sherfield and Heather Marie Limbrick | filed 10/17/06 |
| 06-32862-KRH | James Lee Coakley and Nancy Page Coakley | filed 10/17/06 |
| 06-32885-DOT | Glenn Angelo Johnson | filed 10/19/06 |
| 06-32901-KRH | Connie Francis Perrin | filed 10/19/06 |
| 06-32924-KRH | MaRendia Atiya Garner | filed 10/20/06 |
| 06-32939-KRH | Muriel Frannette Jefferson | filed 10/23/06 |
| 06-32942-KRH | Adrienne Denise Gaines | filed 10/23/06 |
| 06-32966-DOT | Teresa Gayle Hamner | filed 10/24/06 |
| 06-33000-KRH | Tonya Taneshia Bailey | filed 10/27/06 |
| 06-33037-DOT | Benjamin Baxter Hilton | filed 10/30/06 |
| 06-33046-KRH | Tyrone Orlando House | filed 10/30/06 |
| 06-33079-DOT | Randall Scott Mangrum | filed 10/31/06 |
| 06-33080-KRH | David Lee Boyer and Vanessa Ann Boyer | filed 10/31/06 |
| 06-33098-KRH | Angela Yvonne Parham | filed 11/02/06 |
| 06-33099-KRH | Wanda Valencia Kinchen | filed 11/02/06 |
| 06-33119-KRH | Ronnie Philippe Guimond | filed 11/03/06 |
| 06-33133-KRH | Robin Hicks Gordon | filed 11/06/06 |
| 06-33180-KRH | Shantell Trinise Ballantyne | filed 11/06/06 |
| 06-33183-DOT | Lester Morton Carden | filed 11/09/06 |
| 06-33188-KRH | Douglas Eric Wood | filed 11/09/06 |
| 06-33203-KRH | Michael Lewis Massaro and Sherry Lynne Massaro | filed 11/10/06 |
| 06-33214-DOT | Wayne Allen Butler, Sr. and Demeka Shantae Butler | filed 11/10/06 |
| 06-33217-KRH | Benita Yolanda Johnson | filed 11/10/06 |
| 06-33222-KRH | Jamie Dawn Smith | filed 11/10/06 |
| 06-33235-DOT | Richard David Harris | filed 11/13/06 |
| 06-33244-KRH | Eric Lamont Mayfield | filed 11/14/06 |
| 06-33245-KRH | Robert Purcell Anderson and Crystal Deonne Anderson | filed 11/14/06 |
| 06-33255-KRH | Debra Ann Scott | filed 11/14/06 |
| 06-33267-KRH | James Montgomery Morris and Tiffany Ann Morris | filed 11/15/06 |
| 06-33282-KRH | John Richard Grizzard and Angela Moore Grizzard | filed 11/16/06 |
| 06-33294-KRH | LaShea Elizabeth White | filed 11/17/06 |
| 06-33296-DOT | Debra Ellis | filed 11/17/06 |
| 06-33297-KRH | Wayne Estes Anderson and Barbara Liskie Anderson | filed 11/17/06 |
| 06-33307-KRH | Linwood Dean Wall | filed 11/17/06 |
| 06-33322-KRH | William David Tucker and Zelna Hargrove Tucker | filed 11/20/06 |
| 06-33349-KRH | Charlene Courtney Henley | filed 11/21/06 |
| 06-33399-DOT | William Murray Dick and Judy Douglas Dick | filed 11/28/06 |
| 06-33401-KRH | James Harold Walker | filed 11/28/06 |

| | | |
|---|---|---|
| 06-33406-KRH | Kim Atlera Grant | filed 11/28/06 |
| 06-33408-KRH | Marchelle Renee Jones | filed 11/28/06 |
| 06-33409-KRH | Eric Alexander McNeely and Dana Harris McNeely | filed 11/28/06 |
| 06-33429-DOT | Charles Kemper Breedlove | filed 11/30/06 |
| 06-33462-KRH | Cathy Lee Green | filed 12/01/06 |
| 06-33464-KRH | Thomas Nathanal Jackson | filed 12/01/06 |
| 06-33465-DOT | Willie William Jackson | filed 12/01/06 |
| 06-33504-DOT | Rommel L Romero and Alejandra F Romero | filed 12/04/06 |
| 06-33532-DOT | Kenneth Mitchell Brown and Patricia Walters Brown | filed 12/05/06 |
| 06-33534-KRH | Keith Blake Hensley and Gina Garthright Hensley | filed 12/05/06 |
| 06-33597-DOT | Mary Katherine Franchok | filed 12/11/06 |
| 06-33598-KRH | Russell Keith Schermerhorn | filed 12/11/06 |
| 06-33600-KRH | Tracy Renee Muire | filed 12/11/06 |
| 06-33605-KRH | Latisha Marie Hicks | filed 12/11/06 |
| 06-33617-KRH | Pamela Denise Jones-Sykes | filed 12/12/06 |
| 06-33623-KRH | Howard William Covert | filed 12/13/06 |
| 06-33651-KRH | Holly Lateasha Gilliam | filed 12/15/06 |
| 06-33656-KRH | Deborah Ann Perrin | filed 12/15/06 |
| 06-33661-DOT | Joseph Lee Jackson | filed 12/15/06 |
| 06-33662-DOT | Daniel Lee Rhodes | filed 12/15/06 |
| 06-33678-KRH | Martha Olive Rowe | filed 12/18/06 |
| 06-33685-KRH | Crystal Lynn Harper | filed 12/18/06 |
| 06-33692-KRH | Ailene Verlene Brooks | filed 12/18/06 |
| 06-33724-KRH | Thomas Clyde Evans and Krystal Ann Evans | filed 12/21/06 |
| 06-33765-KRH | Cheryl A. Furcron | filed 12/27/06 |
| 06-33773-DOT | Kevin Merrydew Clarke | filed 12/28/06 |
| 06-33778-KRH | LaTourya Shawnteese Fox | filed 12/29/06 |
| 06-33780-KRH | Oliver James Johnson | filed 12/29/06 |
| 06-33783-KRH | Cara Fuller Young | filed 12/29/06 |
| 06-33788-KRH | Calvin Demontrel Tyler | filed 12/29/06 |
| 06-33789-DOT | Frances Ann Brown | filed 12/29/06 |
| 06-33803-KRH | Angela Abel Shepherd | filed 12/29/06 |
| 07-30024-KRH | Jacqueline Annette Standberry | filed 01/04/07 |
| 07-30040-KRH | Ron Sidney Burwell and Alisa Burwell | filed 01/05/07 |
| 07-30059-DOT | Fontaine Witcher and Janice Penny Withcer | filed 01/08/07 |
| 07-30062-KRH | Rovelta Sherelle Cooke | filed 01/08/07 |
| 07-30071-KRH | Dorothy Holland Scott | filed 01/09/07 |
| 07-30072-KRH | Catherine Vanessa Broxton | filed 01/09/07 |
| 07-30083-DOT | Troy Dean Johnson | filed 01/10/07 |
| 07-30113-KRH | Juanita Diane Jackson | filed 01/12/07 |
| 07-30114-KRH | Artis Delaine Kelly | filed 01/12/07 |
| 07-30115-KRH | Tameika Nateish Smith | filed 01/12/07 |
| 07-30116-KRH | Wendy Hanks Carter | filed 01/12/07 |
| 07-30141-KRH | Cyril Augustus Crocker and Emily Ann Crocker | filed 01/16/07 |
| 07-30146-KRH | Jeffrey Scott Mallinger and Mary Cristean Mallinger | filed 01/16/07 |

| | | |
|---|---|---|
| 07-30148-DOT | Holly Christina Jennings | filed 01/16/07 |
| 07-30214-KRH | Alamin Abdul-Hamid | filed 01/19/07 |
| 07-30234-KRH | Edward Lee Wilhelm | filed 01/23/07 |
| 07-30286-KRH | Antoinette Elizabeth Crawley | filed 01/26/07 |
| 07-30312-DOT | William Walter Goniwicha and Patricia Charlton Goniwicha | filed 01/29/07 |
| 07-30331-KRH | Brenda Jean Wyatt | filed 01/30/07 |
| 07-30334-KRH | Emily C. Wilson | filed 01/30/07 |
| 07-30348-KRH | John Louis Johnson and Juanita Fauntleroy Johnson | filed 01/31/07 |
| 07-30350-KRH | Archie Leonard Burns | filed 01/31/07 |
| 07-30352-KRH | Byron Christopher Goff | filed 01/31/07 |
| 07-30363-KRH | Earnestine Lynn Wingfield | filed 01/31/07 |
| 07-30388-DOT | Renatta Demetria Darden | filed 02/02/07 |
| 07-30393-KRH | Lewis Edward Ball and Kimberly Ann Ball | filed 02/02/07 |
| 07-30395-KRH | Danette Diane Taylor | filed 02/02/07 |
| 07-30417-KRH | Gayle Dean Phillips, Jr. and Alicia M. Phillips | filed 02/06/07 |
| 07-30423-KRH | Darryl Glenn Drummond and Anna Marie Drummond | filed 02/06/07 |
| 07-30425-KRH | Charlotte Inez Tompkins | filed 02/06/07 |
| 07-30441-DOT | Sherita Diane Brooks | filed 02/07/07 |
| 07-30456-KRH | Lambert Percy Butler and Angela Michelle James-Butler | filed 02/08/07 |
| 07-30459-DOT | Graham Sydnor Webb and Dorothy Stegall Webb | filed 02/08/07 |
| 07-30462-KRH | Joseph Sylvester Garner and Sheila Ann Garner | filed 02/08/07 |
| 07-30474-KRH | Timothy Lynn Midkiff and Neillie Quesinberry Midkiff | filed 02/09/07 |
| 07-30475-DOT | Christa Isabella Buchanan | filed 02/09/07 |
| 07-30477-KRH | Rebecca Jefferson Cave | filed 02/09/07 |
| 07-30480-KRH | Shelia Mae Hall | filed 02/09/07 |
| 07-30481-DOT | Richard Charles O'Connor | filed 02/09/07 |
| 07-30482-KRH | William Emery Cooke and Tammy Lee Cooke | filed 02/09/07 |
| 07-30496-DOT | Sheila Harris Freeman | filed 02/12/07 |
| 07-30497-KRH | Kevin Lamont McKiever and Helene Robinson McKiever | filed 02/12/07 |
| 07-30498-DOT | Yolanda Elizabeth Trimiew | filed 02/12/07 |
| 07-30507-KRH | Stephen York Meade | filed 02/13/07 |
| 07-30516-KRH | Carol Ann Metrosky | filed 02/13/07 |
| 07-30554-KRH | Kevin Lamont Baker | filed 02/15/07 |
| 07-30568-DOT | Marcia Maria Armstrong | filed 02/16/07 |
| 07-30578-DOT | Stephanie Denise Tisdale | filed 02/16/07 |
| 07-30582-KRH | Kenneth Wayne Clark | filed 02/16/07 |
| 07-30583-DOT | George Arthur DelConte and Rebecca Jayne DelConte | filed 02/16/07 |
| 07-30606-DOT | Wilbert Bernard Hunter | filed 02/19/07 |
| 07-30662-KRH | Pamela Denise Forbes | filed 02/22/07 |
| 07-30677-KRH | James Joseph Thorley | filed 02/23/07 |
| 07-30685-KRH | Nikisha Jeanay Bailey | filed 02/23/07 |
| 07-30687-KRH | Brian Orlando Banks and Aurora Lynette Banks | filed 02/23/07 |
| 07-30698-DOT | Kellie Sneed Brown | filed 02/26/07 |
| 07-30703-KRH | Robert Mann | filed 02/26/07 |
| 07-30721-KRH | Janet West Vincent | filed 02/27/07 |

| 07-30739-DOT | William Arnold Fleshood | filed 02/28/07 |
| 07-30742-DOT | Jonathan Patrick Lilly and Dorinda Aprille Lilly | filed 02/28/07 |
| 07-30760-KRH | Angela Britt Valentine | filed 02/28/07 |
| 07-30777-KRH | Shawna Clarissa Jones | filed 03/01/07 |
| 07-30795-KRH | Debra Ann Seymore | filed 03/02/07 |
| 07-30804-KRH | Kenneth Eugene Ernst | filed 03/02/07 |
| 07-30805-DOT | Manuel Anthony Dip and Deborah Daniels Dip | filed 03/02/07 |
| 07-30806-KRH | Christine Eberhardt Brown | filed 03/02/07 |
| 07-30830-DOT | Jonathan Melvin Mitchum | filed 03/05/07 |
| 07-30850-KRH | Charles Paul Engle | filed 03/06/07 |
| 07-30854-KRH | Janice May Mayer | filed 03/06/07 |
| 07-30855-KRH | Ann Stombock Clements | filed 03/06/07 |
| 07-30858-KRH | Deneen Latrice Hill | filed 03/06/07 |
| 07-30863-KRH | Howard Allen Underwood | filed 03/07/07 |
| 07-30866-KRH | Patricia Ann Jewell | filed 03/07/07 |
| 07-30869-KRH | Mary Harrison Bishop | filed 03/07/07 |
| 07-30877-KRH | Diana Jean Winchell | filed 03/08/07 |
| 07-30881-KRH | Lucille Caroline Tate | filed 03/08/07 |
| 07-30882-KRH | Sharon Marie Bixby | filed 03/08/07 |
| 07-30885-DOT | Heather Dawn Brown | filed 03/08/07 |
| 07-30912-KRH | Nicole Michelle Miller | filed 03/09/07 |
| 07-30920-KRH | Joy Jeanette James | filed 03/12/07 |
| 07-30922-KRH | Darrell Curtis Smith | filed 03/12/07 |
| 07-30925-KRH | Pamela Compton | filed 03/12/07 |
| 07-30930-KRH | Ronald Ervin Gayle | filed 03/13/07 |
| 07-30979-KRH | Nathan Lydyll Watts and Roberta Harris Watts | filed 03/15/07 |
| 07-30987-KRH | Nancy B. Bias | filed 03/15/07 |
| 07-30991-KRH | Gloria Jones Cahen | filed 03/16/07 |
| 07-30993-KRH | Travis Lee Davis and Erica Nicole Pryor-Davis | filed 03/16/07 |
| 07-30996-DOT | Myreon Lamar Pressey | filed 03/16/07 |
| 07-31003-DOT | Tosha Monique Chick | filed 03/16/07 |
| 07-31038-KRH | Terresa Marie Meza | filed 03/20/07 |
| 07-31040-KRH | Benjamin Earl Goodlett | filed 03/20/07 |
| 07-31064-DOT | Elizabeth Ellen Hill | filed 03/21/07 |
| 07-31076-KRH | Thomas Adam Randler and Gayle Mae Randler | filed 03/21/07 |
| 07-31115-KRH | Ronald Thomas Turner and Brenda Lynn Turner | filed 03/23/07 |
| 07-31157-KRH | Donita LaShee Bailey | filed 03/27/07 |
| 07-31159-KRH | Shea Antoinette Batts | filed 03/27/07 |
| 07-31173-KRH | Rose Marie Thigpen | filed 03/28/07 |
| 07-31184-KRH | Tammy Felicia Brown | filed 03/29/07 |
| 07-31194-DOT | Kimberly Dannielle Harris | filed 03/30/07 |
| 07-31195-KRH | Shirlease Rebecca Johnson | filed 03/30/07 |
| 07-31206-KRH | Ivan Wilfredo Rosario | filed 03/30/07 |
| 07-31247-KRH | Kenneth Leon Oliver | filed 04/02/07 |
| 07-31250-KRH | Tammy Laverne Parker | filed 04/02/07 |

| | | |
|---|---|---|
| 07-31252-KRH | Donald Gaines and Lillie Louise Gaines | filed 04/02/07 |
| 07-31274-KRH | Jerome West-Bey | filed 04/03/07 |
| 07-31276-KRH | Jamarlon D'Ray Francis and Tanya Lynette Francis | filed 04/03/07 |
| 07-31287-DOT | Alan Bland Drake and Pamela Jarratt Drake | filed 04/04/07 |
| 07-31301-KRH | Deborah McClanahan Kingcade | filed 04/05/07 |
| 07-31306-KRH | Phyllis Marcell Harris | filed 04/05/07 |
| 07-31424-KRH | Karen Michelle Belfield | filed 04/16/07 |
| 07-31443-KRH | Stephen Miles Williams | filed 04/17/07 |
| 07-31460-KRH | Earl Thomas Martin | filed 04/18/07 |
| 07-31467-KRH | Darrell Anthony Jackson | filed 04/18/07 |
| 07-31475-KRH | David Wesley Dix and Elizabeth Ann Dix | filed 04/19/07 |
| 07-31476-KRH | Darrell Phil Joseph | filed 04/19/07 |
| 07-31490-KRH | LaNette Marlene Jones | filed 04/20/07 |
| 07-31499-KRH | Donna Kay Clark | filed 04/23/07 |
| 07-31525-KRH | Brent Taylor Robinson and Lena Digiacomo Robinson | filed 04/24/07 |
| 07-31531-KRH | Tonya Renee Hudson | filed 04/25/07 |
| 07-31535-KRH | Patricia Louise Randolph | filed 04/25/07 |
| 07-31556-KRH | Donna Lynn Ford | filed 04/26/07 |
| 07-31568-KRH | Charlie Lasander Squire | filed 04/27/07 |
| 07-31593-DOT | Lakesha Ali McNair | filed 04/30/07 |
| 07-31599-KRH | Phyllis Ruth Cappa | filed 04/30/07 |
| 07-31601-KRH | George Dudley King | filed 04/30/07 |
| 07-31620-KRH | Cynthia Louise Heiskell | filed 05/02/07 |
| 07-31634-KRH | Melissa A. Kostoff | filed 05/02/07 |
| 07-31637-KRH | Kathi Jean Whiteside | filed 05/02/07 |
| 07-31655-KRH | Rebecca Sue Martin | filed 05/03/07 |
| 07-31667-DOT | Valerie Delores Trent | filed 05/04/07 |
| 07-31674-KRH | Deborah Lynn Morris | filed 05/04/07 |
| 07-31678-KRH | Cindy Yvette Barcliff | filed 05/04/07 |
| 07-31724-KRH | Victor Manuel Cortez and Maria Olimpia Cortez | filed 05/08/07 |
| 07-31735-KRH | Daryl Lindsay Johnson and Valisha Lynnette Johnson | filed 05/09/07 |
| 07-31741-DOT | Steven Ernest Parsons | filed 05/09/07 |
| 07-31750-KRH | Tameshia M. Reed | filed 05/10/07 |
| 07-31800-KRH | Alexis Michelle Poole | filed 05/15/07 |
| 07-31803-KRH | Robin LaSann Beaty-Boisseau | filed 05/15/07 |
| 07-31818-KRH | Tomeka Rochell Peeples | filed 05/15/07 |
| 07-31839-KRH | Joseph Charles Colly and Karen Jill Colly | filed 05/16/07 |
| 07-31854-KRH | Kevin Rodell Hayes | filed 05/17/07 |
| 07-31869-DOT | Yvonne Fleming Lewis | filed 05/18/07 |
| 07-31872-KRH | Deltasha M Johnson | filed 05/18/07 |
| 07-31899-DOT | David Paul Fereday and Cynthia Lane Fereday | filed 05/21/07 |
| 07-31909-DOT | Tiphenie Ann Talley | filed 05/21/07 |
| 07-31927-KRH | Tonya Lyvette Camper | filed 05/23/07 |
| 07-31947-KRH | Samantha Marie Redman | filed 05/24/07 |
| 07-31948-KRH | Christie Ly Bridges | filed 05/24/07 |

| | | |
|---|---|---|
| 07-31949-KRH | Willie Dean Thomas | filed 05/24/07 |
| 07-31953-KRH | Harold Bufford Stephens and Angela Appling Stephens | filed 05/24/07 |
| 07-31954-KRH | Qiana Latisha Wilson | filed 05/24/07 |
| 07-31955-KRH | Edna Veronica Benavides | filed 05/24/07 |
| 07-31969-DOT | Leon Sylvester Pollard and Dorcas Patecce Pollard | filed 05/25/07 |
| 07-31970-KRH | Melissa Gregory Swiney | filed 05/25/07 |
| 07-31971-KRH | Trudy Carol Roche | filed 05/25/07 |
| 07-31978-DOT | Denise Bailey Jackson | filed 05/29/07 |
| 07-32006-KRH | Rebecca Lorraine King | filed 05/31/07 |
| 07-32008-KRH | Robert Lee Woodard and Virginia E. Woodard | filed 05/31/07 |
| 07-32034-KRH | Zachary LaMonte Taylor and Valerie Patrice Taylor | filed 06/01/07 |
| 07-32037-DOT | John Allan Mashke and Melody Dawn Mashke | filed 06/01/07 |
| 07-32038-DOT | Thelma Jean Butcher | filed 06/01/07 |
| 07-32043-KRH | Marc Richard Kantrowitz | filed 06/01/07 |
| 07-32051-KRH | Sean Ryan Toppin and Joyce Elizabeth Toppin | filed 06/04/07 |
| 07-32070-DOT | Nicole Angela Wilkerson | filed 06/05/07 |
| 07-32071-DOT | Kendrick Anderson Hall and Janet Lee Hall | filed 06/05/07 |
| 07-32076-KRH | Tameka LaShawn Simmonds | filed 06/06/07 |
| 07-32107-KRH | James Harold Baugus and Rebecca Bess Baugus | filed 06/08/07 |
| 07-32119-KRH | Nia Malika Johnson | filed 06/11/07 |
| 07-32133-KRH | Darrell Laray Mears | filed 06/11/07 |
| 07-32152-KRH | Ronald Victor Flores | filed 06/13/07 |
| 07-32161-KRH | Christopher Nyle Scanlan | filed 06/13/07 |
| 07-32184-KRH | Alexis Perez and Monica Maria Perez | filed 06/15/07 |
| 07-32207-KRH | Charlotte Towanda Randolph | filed 06/18/07 |
| 07-32216-KRH | BJ Lafferty and Teresa Ann Lafferty | filed 06/18/07 |
| 07-32254-KRH | Stacey Renea Taylor | filed 06/20/07 |
| 07-32256-DOT | James Fard Muhammad | filed 06/20/07 |
| 07-32258-KRH | David Wayne Scott and Brenda Stell Scott | filed 06/20/07 |
| 07-32265-KRH | Brenda Charlene Jones | filed 06/21/07 |
| 07-32293-KRH | Shelia Lighty Jordan | filed 06/22/07 |
| 07-32324-DOT | Tara Lyn Ciurash | filed 06/26/07 |
| 07-32345-KRH | David Adam Lapierre and Nicole Elizabeth Lapierre | filed 06/27/07 |
| 07-32348-KRH | Shelby Mason Collins and Alfear Ann Collins | filed 06/27/07 |
| 07-32360-DOT | Nancy Lee Adams | filed 06/28/07 |
| 07-32369-KRH | Shenica LaToya Royster | filed 06/28/07 |
| 07-32379-DOT | Tamika Letitia Bland | filed 06/29/07 |
| 07-32385-KRH | David Neal Pecht and Diana Carol Pecht | filed 06/29/07 |
| 07-32387-KRH | Keisha Marie Brooks | filed 06/29/07 |
| 07-32391-DOT | Michael Angelo Collins | filed 06/29/07 |
| 07-32392-KRH | Denise Williams Rice | filed 06/29/07 |
| 07-32425-DOT | Brenda Faith Honaker | filed 07/03/07 |
| 07-32426-KRH | LaVonnia Pauline Rich | filed 07/03/07 |
| 07-32439-KRH | Michael Earl Floyd and Christina Lynne Floyd | filed 07/05/07 |
| 07-32441-KRH | Tracy Marice Alexander and Regina Boose Alexander | filed 07/05/07 |

| | | |
|---|---|---|
| 07-32449-KRH | Monica Rheanne Stearns | filed 07/06/07 |
| 07-32469-KRH | Russell Stanley Griffin | filed 07/06/07 |
| 07-32470-KRH | Wayne Lee Givens and Mary M Givens | filed 07/06/07 |
| 07-32473-KRH | Karen Elaine Garnett | filed 07/06/07 |
| 07-32530-DOT | Pearline P. Jackson | filed 07/12/07 |
| 07-32534-KRH | Mabel Patricia Cosby | filed 07/13/07 |
| 07-32537-KRH | Amy Leigh Martin | filed 07/13/07 |
| 07-32539-KRH | Carolyn Hart Milken | filed 07/13/07 |
| 07-32542-KRH | Paul Alan Cook and Cheryl Yount Cook | filed 07/13/07 |
| 07-32546-KRH | Robert Craig Moore and Deborah Marie Moore | filed 07/13/07 |
| 07-32554-KRH | Janipher Renee Sheets | filed 07/16/07 |
| 07-32560-KRH | Gonzalez Nelson Wilkerson | filed 07/16/07 |
| 07-32578-KRH | Kathleen Marie Johnson | filed 07/17/07 |
| 07-32601-KRH | Alice Mae Smith | filed 07/18/07 |
| 07-32607-DOT | Jessica Danielle McCloud | filed 07/18/07 |
| 07-32622-KRH | Patricia Lynn Coleman | filed 07/19/07 |
| 07-32632-KRH | Tammy Walker Hardy | filed 07/20/07 |
| 07-32635-KRH | Janice Winslow Bailey | filed 07/20/07 |
| 07-32649-KRH | Michelle Renee Murrow | filed 07/23/07 |
| 07-32651-KRH | Carol Ann Britt | filed 07/23/07 |
| 07-32655-KRH | Terence Lee Woody and Yolisa Yvonneda Woody | filed 07/23/07 |
| 07-32666-DOT | Girard Edward Delano and Mary Ann Delano | filed 07/24/07 |
| 07-32668-KRH | Ronald Porter | filed 07/24/07 |
| 07-32677-KRH | Deborah Winston | filed 07/24/07 |
| 07-32686-KRH | Susan Marie North | filed 07/25/07 |
| 07-32689-KRH | James Ronald Jones | filed 07/25/07 |
| 07-32708-KRH | Jason Thomas Roberts and Priscilla Jo Roberts | filed 07/27/07 |
| 07-32743-DOT | Britanica Shaun Jones | filed 07/31/07 |
| 07-32754-KRH | Frances White Denson | filed 07/31/07 |
| 07-32770-KRH | Curtis Eugene Bell and Sarah Jane Bell | filed 08/01/07 |
| 07-32777-KRH | Shawntiece DeVonne Wilkins | filed 08/01/07 |
| 07-32787-KRH | James Kent Straub | filed 08/02/07 |
| 07-32793-DOT | Senecia Spruell | filed 08/02/07 |
| 07-32799-KRH | Tamesha Larod Smith | filed 08/02/07 |
| 07-32815-DOT | Vanessa Armstrong | filed 08/03/07 |
| 07-32840-KRH | Leroy Turner | filed 08/06/07 |
| 07-32841-DOT | Nareth Vong | filed 08/06/07 |
| 07-32848-KRH | Travis S Powell | filed 08/07/07 |
| 07-32849-KRH | Lacy Darrell Click and Katherine Ora Click | filed 08/07/07 |
| 07-32851-KRH | Queen Esther Anderson | filed 08/07/07 |
| 07-32858-DOT | Norris Harry Wright and Patricia Antionette Wright | filed 08/08/07 |
| 07-32866-KRH | Robert Clark and Victoria Virginia Clark | filed 08/08/07 |
| 07-32871-KRH | Thomas Hunter Grant and Donna Davis Grant | filed 08/09/07 |
| 07-32874-KRH | Elisha Ahavah Seager | filed 08/09/07 |
| 07-32876-KRH | Carolyn Bradby Banks | filed 08/09/07 |

| | | |
|---|---|---|
| 07-32896-KRH | Danielle Francine McNeil | filed 08/10/07 |
| 07-32901-KRH | Lillie Irene Earley | filed 08/10/07 |
| 07-32913-DOT | Leif Jamell-Keon Lambert | filed 08/13/07 |
| 07-32916-KRH | Cassandra Leticia Spurlock | filed 08/13/07 |
| 07-32921-KRH | Lanier Ray Johnson and Stephanie Veronica Johnson | filed 08/13/07 |
| 07-32923-KRH | Kenneth Alton Robinson and Shirley Gray Robinson | filed 08/13/07 |
| 07-32935-DOT | Paul Raymond Frankart and Crystal St. Claire Frankart | filed 08/14/07 |
| 07-32938-KRH | Jennifer Lee Skinner | filed 08/14/07 |
| 07-32953-DOT | Austin Heath Humbles and Rosella Fay Humbles | filed 08/15/07 |
| 07-32954-KRH | Thomas James Allen | filed 08/15/07 |
| 07-32956-KRH | Rebecca Snow Reagan | filed 08/15/07 |
| 07-32959-KRH | Roxanna Elaine Harrison | filed 08/15/07 |
| 07-32961-KRH | Michael Wayne Barron and Cynthia Kay Barron | filed 08/16/07 |
| 07-32964-KRH | Miranda Jane Bragg | filed 08/16/07 |
| 07-32966-KRH | Garlyn Renee Bundy | filed 08/16/07 |
| 07-32967-DOT | Cynthia Michelle Hartsfield | filed 08/16/07 |
| 07-32990-KRH | Norvin Delancie Coleman | filed 08/17/07 |
| 07-33006-DOT | Edward Irvin Johnson and Daisy Mae Johnson | filed 08/20/07 |
| 07-33011-KRH | Larry Marcell Williams and Gail Todd Williams | filed 08/20/07 |
| 07-33061-KRH | Tara Waynette Holmes | filed 08/23/07 |
| 07-33077-KRH | Cato Russell McGee | filed 08/24/07 |
| 07-33080-KRH | Tarea LaDawn Washington | filed 08/24/07 |
| 07-33088-DOT | Evon Larie Filges | filed 08/24/07 |
| 07-33090-KRH | Valerie Walker Brooks | filed 08/24/07 |
| 07-33091-DOT | Maurelle A. Washington and Latifah Naimah Washington | filed 08/24/07 |
| 07-33097-KRH | Barbara Ann Johnson | filed 08/27/07 |
| 07-33103-DOT | Keri Danielle Christian | filed 08/27/07 |
| 07-33112-KRH | Walter Howard Goodwyn and Jean Stith Goodwyn | filed 08/28/07 |
| 07-33122-KRH | Danny Randolph Moody and Sharron Farrer Moody | filed 08/29/07 |
| 07-33128-KRH | Margaret Stottlemyer | filed 08/29/07 |
| 07-33129-KRH | William Michael Britt and Sandra Blanton Britt | filed 08/29/07 |
| 07-33150-DOT | Lemella Yvonne Carrington | filed 08/30/07 |
| 07-33156-DOT | William Edward Byrd and Kathy Amelda Byrd | filed 08/30/07 |
| 07-33184-KRH | Stephanie Elaine Coleman | filed 08/31/07 |
| 07-33228-KRH | Adrienne Marie Gray | filed 09/06/07 |
| 07-33229-KRH | Linda Cook Satterwhite | filed 09/06/07 |
| 07-33234-DOT | Darlene Annette Dillard | filed 09/06/07 |
| 07-33261-DOT | Denise Francine McNeil | filed 09/10/07 |
| 07-33262-DOT | Heather Marie Wright | filed 09/10/07 |
| 07-33269-KRH | Jeffrey Wilson Radcliff | filed 09/10/07 |
| 07-33275-KRH | George Edward Cain and Audrey Mae Cain | filed 09/10/07 |
| 07-33276-KRH | Adam G Evans and Kimberly D Evans | filed 09/10/07 |
| 07-33279-KRH | Joyce Anderson Heiskell | filed 09/11/07 |
| 07-33295-KRH | Elizabeth Mann Dickerson | filed 09/11/07 |
| 07-33302-KRH | Alice Terry | filed 09/12/07 |

| | | |
|---|---|---|
| 07-33303-KRH | Timothy Tyrone Cureton | filed 09/12/07 |
| 07-33324-DOT | Sandra Lea Toney | filed 09/13/07 |
| 07-33327-DOT | Erika Leandra Gumbs | filed 09/13/07 |
| 07-33328-DOT | Monica Knowles Greenbaum | filed 09/13/07 |
| 07-33329-DOT | David Earl Jackson | filed 09/13/07 |
| 07-33333-KRH | Curtis Edward Johnson | filed 09/14/07 |
| 07-33338-DOT | Kendrick Sylvester Robinson | filed 09/14/07 |
| 07-33339-DOT | Joseph D. Brown | filed 09/14/07 |
| 07-33340-KRH | Tracey Ann Hardney | filed 09/14/07 |
| 07-33344-KRH | Veronica Denise Dodson | filed 09/14/07 |
| 07-33349-KRH | Roselle Marlance Terry | filed 09/14/07 |
| 07-33382-KRH | Freddie Lee Mullins and Theresa Marie Mullins | filed 09/17/07 |
| 07-33388-KRH | Janis Tyler Johnson | filed 09/17/07 |
| 07-33394-DOT | Debra K. Smith | filed 09/17/07 |
| 07-33417-DOT | Sheri Lee Diamond | filed 09/18/07 |
| 07-33432-KRH | Lloyd James Stamper and Tracey Renee Stamper | filed 09/19/07 |
| 07-33440-KRH | Gertrude Irene Taylor | filed 09/19/07 |
| 07-33453-KRH | Cheryl Earlette Williams | filed 09/20/07 |
| 07-33467-DOT | Robert Keith Field and Tammy Lynn Field | filed 09/20/07 |
| 07-33468-KRH | Dwayne Terrell Crawford and Nakia Latrice Crawford | filed 09/20/07 |
| 07-33473-KRH | Jeffrey Terrell Love | filed 09/21/07 |
| 07-33488-DOT | Steven Rah'Jeem Moore and Tisha M. Moore | filed 09/21/07 |
| 07-33507-KRH | Mary Louise Gordon | filed 09/24/07 |
| 07-33521-DOT | Christina Rene Hall | filed 09/25/07 |
| 07-33529-KRH | William Oscar Tyler and Briggette Square Tyler | filed 09/25/07 |
| 07-33531-KRH | Willie Lee Bright and Lawanda N. Bright | filed 09/25/07 |
| 07-33551-KRH | William Welford Stevens and Cheryl Lee Stevens | filed 09/26/07 |
| 07-33553-KRH | Sade LaToya Mayfield | filed 09/26/07 |
| 07-33575-KRH | Sheryl Yvette Smith | filed 09/27/07 |
| 07-33576-KRH | Sharonda Sharmaine Hunt-Grooms | filed 09/27/07 |
| 07-33587-KRH | Carolyn Lee Harper | filed 09/28/07 |
| 07-33598-DOT | Dean Gregory Webb and Sandra Gayle Webb | filed 09/28/07 |
| 07-33599-KRH | Brandi Mae June Singleton | filed 09/28/07 |
| 07-33606-KRH | Randolph Christopher Veney and Kina Denine Veney | filed 09/28/07 |
| 07-33607-KRH | Marquis Shermond Smith | filed 09/28/07 |
| 07-33609-KRH | Kendra Valencia Holmes | filed 09/28/07 |
| 07-33610-KRH | Calvin Charles Scranton | filed 09/28/07 |
| 07-33654-DOT | Wallace Elton Twyman and Doretha Eddings-Twyman | filed 10/02/07 |
| 07-33665-KRH | Latora Candace Chambliss | filed 10/03/07 |
| 07-33666-KRH | Stephen Eugene Glen | filed 10/03/07 |
| 07-33680-DOT | Kimberly Jennifer Kyle-Glenn | filed 10/03/07 |
| 07-33690-DOT | Lorraine Pettaway | filed 10/04/07 |
| 07-33695-KRH | Nicole Yvette Graves | filed 10/04/07 |
| 07-33706-DOT | Ryann Ashley Click | filed 10/05/07 |
| 07-33728-KRH | Wilber Hill Mealy and Gwendolyn Delores Mealy | filed 10/08/07 |

| | | |
|---|---|---|
| 07-33751-KRH | Ericka Lynn Hacker | filed 10/09/07 |
| 07-33754-DOT | Pashion Stephen Futrell | filed 10/09/07 |
| 07-33755-KRH | Virginia Gayle Jackson | filed 10/09/07 |
| 07-33759-DOT | Glenda Jo-Ann Ashe | filed 10/09/07 |
| 07-33760-DOT | Ethel Elizabeth Gillis | filed 10/09/07 |
| 07-33763-DOT | Martha Williams Hand | filed 10/09/07 |
| 07-33791-DOT | Daniel Burgess Fowler | filed 10/11/07 |
| 07-33797-DOT | Mark Madison Lowe | filed 10/12/07 |
| 07-33798-DOT | Catherine Parker Davis | filed 10/12/07 |
| 07-33805-DOT | Bernard Earl Dunn | filed 10/12/07 |
| 07-33825-DOT | Kenneth Ray Davis | filed 10/15/07 |
| 07-33833-DOT | Cecilia Alibadbad Delacruz | filed 10/15/07 |
| 07-33842-KRH | Sharon Paige Stephens-Dancy | filed 10/15/07 |
| 07-33846-DOT | Christopher Lee Ivey and Kaneesa Monee Ivey | filed 10/15/07 |
| 07-33857-KRH | Mary Elizabeth Dowds | filed 10/16/07 |
| 07-33866-KRH | Erica Rochelle Worsham | filed 10/16/07 |
| 07-33878-KRH | Anita Diane Thompson | filed 10/16/07 |
| 07-33893-DOT | Lloyd Stevens Blydenburgh and Teresa Carole Blydenburgh | filed 10/17/07 |
| 07-33906-DOT | Burton Ashby Taylor and Priscilla Field Taylor | filed 10/18/07 |
| 07-33907-KRH | Dorinda N. Epps | filed 10/18/07 |
| 07-33933-DOT | Steven Robert Parker and Angela Marie Parker | filed 10/19/07 |
| 07-33934-DOT | John Keith Smith and Christine L. Smith | filed 10/19/07 |
| 07-33942-DOT | Valerie Denise Holmes | filed 10/19/07 |
| 07-33948-DOT | Brian Christopher Stith and Jennifer Robertson Stith | filed 10/19/07 |
| 07-33957-KRH | Paul Vincent Gallagher and Marlo Renee Gallagher | filed 10/22/07 |
| 07-33959-KRH | Martha Ann Veney | filed 10/22/07 |
| 07-33960-DOT | Deborah Dorthea Cousins | filed 10/22/07 |
| 07-33965-KRH | Lindberg Johnson | filed 10/22/07 |
| 07-33966-KRH | Elizabeth Marie O'Berry | filed 10/22/07 |
| 07-33975-KRH | Ferl Lamonte Howard and Carlotta Deyro Howard | filed 10/23/07 |
| 07-33979-DOT | Amy Carol Deihls | filed 10/23/07 |
| 07-33994-DOT | Sarah Quarles McNamara | filed 10/24/07 |
| 07-34004-KRH | Monica Lashelle McQueen | filed 10/25/07 |
| 07-34036-DOT | Morris Burrell Swann | filed 10/26/07 |
| 07-34042-KRH | Antwan Dewon Webb | filed 10/26/07 |
| 07-34044-KRH | Mary Ellen Cintron | filed 10/26/07 |
| 07-34047-KRH | Chantel Denise Thrower | filed 10/26/07 |
| 07-34058-KRH | Darlene Louise Painter | filed 10/29/07 |
| 07-34076-DOT | Lawrence James Rezek | filed 10/31/07 |
| 07-34091-KRH | Sandra Marie Lesher | filed 10/31/07 |
| 07-34108-KRH | Jessica Dawn Wood | filed 10/31/07 |
| 07-34126-DOT | Deirdre Altovise Johnson | filed 11/01/07 |
| 07-34136-KRH | Harry Franklin Rapp | filed 11/02/07 |
| 07-34138-DOT | John Kirby Brockwell | filed 11/02/07 |
| 07-34142-DOT | Delores Angela Weaks | filed 11/02/07 |

| | | |
|---|---|---|
| 07-34144-KRH | James Jones | filed 11/02/07 |
| 07-34145-KRH | Patricia Jewel McPherson | filed 11/02/07 |
| 07-34239-KRH | William Joseph Smyre and Cheryl Rodriguez Smyre | filed 11/08/07 |
| 07-34243-KRH | Torri Lakinche Taylor | filed 11/09/07 |
| 07-34245-KRH | Fattah Abdullah Muhammad | filed 11/09/07 |
| 07-34274-DOT | George Garner and Linda P. Garner | filed 11/12/07 |
| 07-34309-DOT | Tanya Ross Perkins | filed 11/14/07 |
| 07-34315-KRH | Helen Winfree Edwards | filed 11/15/07 |
| 07-34319-DOT | Stuart Wayne Dowdy, Sr. | filed 11/15/07 |
| 07-34326-DOT | Michael Lee Evans | filed 11/15/07 |
| 07-34327-KRH | Eartha Gale Thompson | filed 11/15/07 |
| 07-34341-KRH | Sandra Elayna Morris | filed 11/16/07 |
| 07-34347-DOT | Brinda Irene Clarke | filed 11/16/07 |
| 07-34351-KRH | Tracie Jones Smither | filed 11/16/07 |
| 07-34354-KRH | George Moss and Ruby J. Moss | filed 11/16/07 |
| 07-34404-DOT | James Dale Dowds | filed 11/21/07 |
| 07-34443-KRH | Robert Scott Johnson and Deean Shook Johnson | filed 11/26/07 |
| 07-34449-KRH | Frances Shabbir Anwar | filed 11/26/07 |
| 07-34454-DOT | Darnell Pitt and Dora Marie Pitt | filed 11/26/07 |
| 07-34462-KRH | Joseph E. Jolly and Kate S. Jolly | filed 11/27/07 |
| 07-34467-KRH | Christina Yolanda Tompkins | filed 11/27/07 |
| 07-34483-KRH | Glenwood Lee Haddock and Jane Carene Haddock | filed 11/28/07 |
| 07-34487-KRH | James Edward Watson | filed 11/28/07 |
| 07-34509-DOT | Bryan Kevin Coles | filed 11/29/07 |
| 07-34538-DOT | Sarah Ann Quirley | filed 11/30/07 |
| 07-34546-DOT | Jason Mitchell McCord and Kimberly Lynn McCord | filed 11/30/07 |
| 07-34547-KRH | Stephen Earnest Henley | filed 11/30/07 |
| 07-34552-KRH | Gregory Darnell Jones and Shelia Quentilla Jones | filed 11/30/07 |
| 07-34555-KRH | Carol Drunise Clark | filed 11/30/07 |
| 07-34558-KRH | Timothy Corbin | filed 11/30/07 |
| 07-34577-DOT | Charmaine Coppedge Mills | filed 12/03/07 |
| 07-34578-DOT | William Melvin Stokes and Sherry Hunt Stokes | filed 12/03/07 |
| 07-34587-DOT | Beatrice Flythe | filed 12/03/07 |
| 07-34606-DOT | John H. Brockenbrough and Sherry C. Brockenbrough | filed 12/04/07 |
| 07-34607-KRH | Charles Floyd Johnson | filed 12/04/07 |
| 07-34608-KRH | Latroya Bernice Chew | filed 12/04/07 |
| 07-34610-DOT | Eugene James Randall, Jr. | filed 12/04/07 |
| 07-34629-KRH | Richard Willson Aigner | filed 12/05/07 |
| 07-34630-DOT | Cynthia Ann Winfield | filed 12/05/07 |
| 07-34634-DOT | Ralph L. Whitus | filed 12/05/07 |
| 07-34635-KRH | Shannon Jonice Harrison | filed 12/05/07 |
| 07-34647-KRH | John Earle Tipton | filed 12/06/07 |
| 07-34649-KRH | Jonathan M Griffith and Jessica E Griffith | filed 12/06/07 |
| 07-34650-DOT | Sherry Denise Johnson | filed 12/06/07 |
| 07-34657-KRH | Kimberly Jo Pettaway | filed 12/06/07 |

| | | |
|---|---|---|
| 07-34664-DOT | John Robert Vinson and Ashley Smith Vinson | filed 12/07/07 |
| 07-34668-KRH | Jerome Alphonzo Henderson and Tonya Yvette Henderson | filed 12/07/07 |
| 07-34672-KRH | Mashelia Grandison Winfield | filed 12/07/07 |
| 07-34704-DOT | Esther S Lindsey-Lee | filed 12/10/07 |
| 07-34720-DOT | William Bryant Thompson | filed 12/11/07 |
| 07-34723-DOT | Floyd Spencer Wilson and Sandra Darlene Wilson | filed 12/11/07 |
| 07-34737-DOT | Ciceley Danee Cox | filed 12/12/07 |
| 07-34748-KRH | Tommie E. Rhodes | filed 12/13/07 |
| 07-34754-DOT | Bobbie D. Brown | filed 12/13/07 |
| 07-34757-KRH | Clifton T. Guthrie and Tami K. Guthrie | filed 12/13/07 |
| 07-34763-KRH | Eric Lorenzo Blackwell | filed 12/14/07 |
| 07-34769-KRH | David Michael Lewis and Rhoda Virginia Lewis | filed 12/14/07 |
| 07-34771-DOT | Drake Antonio Brown | filed 12/14/07 |
| 07-34773-DOT | Kendall LaShaun Shearn | filed 12/14/07 |
| 07-34776-DOT | Victoria Gladys Stewart | filed 12/14/07 |
| 07-34812-DOT | Tonya Michelle Wyatt | filed 12/18/07 |
| 07-34826-DOT | James Lee Gray and Edith Marie Gray | filed 12/18/07 |
| 07-34841-DOT | Pauline Daniels Wormley | filed 12/19/07 |
| 07-34844-KRH | Kenneth Albert Sheets and Brandie Darlene Sheets | filed 12/19/07 |
| 07-34846-KRH | Roderick Marcellus Roache | filed 12/19/07 |
| 07-34848-DOT | Ronald O. Jackson | filed 12/19/07 |
| 07-34854-DOT | Clasha Monic Bailey | filed 12/20/07 |
| 07-34857-KRH | Sharon Rene Ross | filed 12/20/07 |
| 07-34859-DOT | Pattie Louise Hubbard | filed 12/20/07 |
| 07-34860-DOT | John-Patrick Wright McKibbin | filed 12/20/07 |
| 07-34861-KRH | Charles Thomas Mallory | filed 12/20/07 |
| 07-34863-KRH | Sally Brown Perry | filed 12/20/07 |
| 07-34873-DOT | Derrick S. Mickens and Christina J. Mickens | filed 12/21/07 |
| 07-34875-KRH | Chris D. Rose | filed 12/21/07 |
| 07-34899-DOT | Tawanda Michelle Watkins | filed 12/21/07 |
| 07-34901-KRH | Vasudev Jagtiani | filed 12/21/07 |
| 07-34905-DOT | Charles Elwood Cook | filed 12/21/07 |
| 07-34932-KRH | Betty Z. Jenkins | filed 12/28/07 |
| 07-34936-KRH | Cleveland Granderson and Marsha Michelle Granderson | filed 12/28/07 |
| 07-34952-DOT | O'Breda Tonnette Winston | filed 12/31/07 |
| 08-03099-DOT | Gamble v. O'Rourke | filed 07/11/08 |
| 08-30009-DOT | Marvin Sylvester Harden, Sr. | filed 01/02/08 |
| 08-30010-KRH | Tiffany Lawon Anthony | filed 01/02/08 |
| 08-30012-KRH | Christina Vashawne Perrin | filed 01/02/08 |
| 08-30013-DOT | Grover Daniel Houston and Sharon Babcock Houston | filed 01/02/08 |
| 08-30015-KRH | Brandon J. Hollick and Betsy A. Hollick | filed 01/02/08 |
| 08-30017-KRH | Dorothea Alexander Spangler | filed 01/02/08 |
| 08-30030-KRH | Juanito Cruz Nery and Kristina O'Neal Nery | filed 01/03/08 |
| 08-30036-KRH | Ivan Lorenzo Banks and Selena Michelle Banks | filed 01/03/08 |
| 08-30038-DOT | Latrice Turner | filed 01/04/08 |

| | | |
|---|---|---|
| 08-30044-KRH | Earl Woodson Garrett | filed 01/04/08 |
| 08-30057-DOT | Wesley Burke Smith | filed 01/07/08 |
| 08-30060-DOT | Jason Michael Biscamp and Susan Jeanette Biscamp | filed 01/07/08 |
| 08-30063-DOT | David C. Albertson and Cindy W Albertson | filed 01/08/08 |
| 08-30089-KRH | Linda Faye Williams-Steed | filed 01/09/08 |
| 08-30096-KRH | John Daniel Sensibaugh and Wanda Page Sensibaugh | filed 01/10/08 |
| 08-30098-KRH | Steven Wray Grissom | filed 01/10/08 |
| 08-30106-KRH | Zenia B Jackson | filed 01/10/08 |
| 08-30117-KRH | Vincent Ray Surles | filed 01/11/08 |
| 08-30157-KRH | Johnny C. Dix and Becky S. Dix | filed 01/15/08 |
| 08-30170-DOT | Latonya Sharlene Washington | filed 01/16/08 |
| 08-30171-DOT | Mary Snead Primm | filed 01/16/08 |
| 08-30172-KRH | Delores Ann Lee | filed 01/16/08 |
| 08-30183-DOT | Tyrice Rondell Smith | filed 01/16/08 |
| 08-30184-KRH | Linda Sue Pitts | filed 01/16/08 |
| 08-30187-DOT | Phillip Hill Bullard and Cynthia Phillips Bullard | filed 01/16/08 |
| 08-30188-DOT | Joseph Christopher Blackwell | filed 01/16/08 |
| 08-30198-DOT | Steven Paul Rigsby | filed 01/17/08 |
| 08-30202-KRH | Cindy Danielle Gaddy | filed 01/17/08 |
| 08-30257-DOT | Melvin Dwendell Dickerson and Ethel Almond Dickerson | filed 01/22/08 |
| 08-30259-KRH | Brenda Dunaway Williams | filed 01/22/08 |
| 08-30260-KRH | Timothy Walker Holt and Angela Marie Holt | filed 01/22/08 |
| 08-30261-DOT | Sherry Lynn Myrick | filed 01/22/08 |
| 08-30273-KRH | Lynette Marie Holmes | filed 01/23/08 |
| 08-30279-KRH | Marius Glynn Pinkard | filed 01/24/08 |
| 08-30293-DOT | Tina Marie Batey | filed 01/24/08 |
| 08-30333-DOT | Dikiviya Trentonia Howell | filed 01/28/08 |
| 08-30339-DOT | Andrea Leigh Hott | filed 01/28/08 |
| 08-30340-DOT | Michael Thomas Lane and Brenda McConchie Lane | filed 01/28/08 |
| 08-30343-KRH | Lyniece Yvette Smith | filed 01/28/08 |
| 08-30358-KRH | Danielle Nicole Brown | filed 01/29/08 |
| 08-30372-KRH | Rita Yvonne Spruill | filed 01/30/08 |
| 08-30379-KRH | Terry Wayne Lawson | filed 01/30/08 |
| 08-30395-KRH | Delilah Bolash | filed 01/31/08 |
| 08-30405-DOT | Nikizia Cashell Ross | filed 01/31/08 |
| 08-30415-KRH | Cheryl Ann Holmes | filed 01/31/08 |
| 08-30417-KRH | Julia Fenner Joyner | filed 01/31/08 |
| 08-30437-DOT | Celestine Munford Tutwiler | filed 02/01/08 |
| 08-30439-KRH | Jessica Ann Fortune | filed 02/01/08 |
| 08-30445-DOT | Tyrone Jermaine Marion | filed 02/01/08 |
| 08-30446-KRH | Aubert Bishop Jefferson | filed 02/01/08 |
| 08-30468-DOT | David Alan Gardner and Sheri Lynn Gardner | filed 02/04/08 |
| 08-30474-KRH | Donna Sheree Chavis | filed 02/04/08 |
| 08-30478-DOT | Bessie Wright Epps | filed 02/05/08 |
| 08-30479-DOT | Tabitha Pettaway Brown | filed 02/05/08 |

| | | |
|---|---|---|
| 08-30491-KRH | Barbara Ann Battle | filed 02/05/08 |
| 08-30501-KRH | Sherry Lynn Iloff | filed 02/06/08 |
| 08-30504-KRH | Francine Carletta Paige | filed 02/06/08 |
| 08-30525-DOT | David Ellis Dixon and Tina Lee Dixon | filed 02/07/08 |
| 08-30529-DOT | Freddie Dean Souther and Joyce Marie Souther | filed 02/07/08 |
| 08-30531-KRH | Carlton Wayne Williams | filed 02/07/08 |
| 08-30537-DOT | Hester Regina Braddy | filed 02/08/08 |
| 08-30545-KRH | Craig Cornell Townsend and Aileen Adina Townsend | filed 02/08/08 |
| 08-30546-DOT | Julie Diane Tucker | filed 02/08/08 |
| 08-30556-DOT | David Hodgson Stoneman and Tiffany Marie Stoneman | filed 02/08/08 |
| 08-30558-DOT | Virginia Margaret Miskin | filed 02/08/08 |
| 08-30561-KRH | Lebrina Danielle Puryear | filed 02/08/08 |
| 08-30592-DOT | Christopher John Jennings | filed 02/11/08 |
| 08-30610-DOT | Kizzy Chavonda Robinson | filed 02/12/08 |
| 08-30616-DOT | Robert Leroy Smith | filed 02/12/08 |
| 08-30624-KRH | Brenda Lynn Nance | filed 02/12/08 |
| 08-30630-KRH | Jamie Christopher Davis and Crystal Ann Davis | filed 02/13/08 |
| 08-30631-DOT | Thelma Louise Owens | filed 02/13/08 |
| 08-30636-DOT | Reginald Swarn | filed 02/13/08 |
| 08-30651-KRH | Randall Wayne Miller and Iride Ocasio | filed 02/14/08 |
| 08-30657-DOT | Alfred L. Massenburg | filed 02/14/08 |
| 08-30676-DOT | Robert Alexander Morris and Dorothy Knight Morris | filed 02/15/08 |
| 08-30678-DOT | Kimberly A. Harris | filed 02/15/08 |
| 08-30679-DOT | Seanna Shanta Williams | filed 02/15/08 |
| 08-30736-KRH | Natalie Elizabeth Coley | filed 02/19/08 |
| 08-30740-KRH | Ernest Mills Carpenter | filed 02/19/08 |
| 08-30751-KRH | Jeffrey Fearnow Kidd and Tracey Lynn Kidd | filed 02/20/08 |
| 08-30753-KRH | Taiwo Adetola Fadeyi | filed 02/20/08 |
| 08-30754-DOT | Kehinde Adeyebi Fadeyi | filed 02/20/08 |
| 08-30761-DOT | Christopher Thomas Allen and Wanda JoAnn Allen | filed 02/20/08 |
| 08-30762-DOT | Hashawn Latrice Meekins | filed 02/20/08 |
| 08-30772-KRH | John Brian Morgan | filed 02/21/08 |
| 08-30773-KRH | Dwayne Antoine Hunter | filed 02/21/08 |
| 08-30782-DOT | Linda Delorise Campbell | filed 02/21/08 |
| 08-30786-DOT | Candice Marie McCauley | filed 02/21/08 |
| 08-30805-DOT | Gordon Earl Vaughan and Stephanie Lewis Vaughan | filed 02/22/08 |
| 08-30812-DOT | Nikia Korday Hopkins | filed 02/22/08 |
| 08-30813-DOT | Angela Pitt Haithcoatch | filed 02/22/08 |
| 08-30814-DOT | Kurtis Leonard Hall | filed 02/22/08 |
| 08-30817-DOT | John David Dowdy and Tammy Seay Dowdy | filed 02/22/08 |
| 08-30837-DOT | Mercy Amma Gyapong | filed 02/25/08 |
| 08-30851-DOT | Robert Wayne Gwinn and Michelle Call Gwinn | filed 02/25/08 |
| 08-30861-KRH | Crystal Thornton Miller | filed 02/26/08 |
| 08-30869-DOT | Tracy Hardwicke Outten | filed 02/26/08 |
| 08-30870-KRH | Kelly Joe Staples | filed 02/26/08 |

| | | |
|---|---|---|
| 08-30895-KRH | Thomas Lee Carter and Kelley Andrick Carter | filed 02/27/08 |
| 08-30915-DOT | Cordell Martin, Jr. and Vivian Delois Martin | filed 02/28/08 |
| 08-30927-KRH | William Henery Sanderson and Brenda Faye Sanderson | filed 02/28/08 |
| 08-30940-DOT | Teresa Kay Tharpe | filed 02/29/08 |
| 08-30941-KRH | Paul Luke Jablunsky | filed 02/29/08 |
| 08-30954-KRH | Tonia Woolfolk Burrell | filed 02/29/08 |
| 08-30956-KRH | Carrie Cardwell Warrick | filed 02/29/08 |
| 08-30980-KRH | Charles Ray Harvey | filed 03/03/08 |
| 08-30981-DOT | LaChanda Moniete Smith | filed 03/03/08 |
| 08-30990-DOT | Ethell Elizabeth Thompkins | filed 03/03/08 |
| 08-30993-DOT | Charles William Gibson and Mindy Davis Gibson | filed 03/03/08 |
| 08-30994-DOT | Angela Diane Tyler-Tann | filed 03/03/08 |
| 08-31005-KRH | Harold Walter Nash and Vickie Slaughter Nash | filed 03/04/08 |
| 08-31012-KRH | Beverly Kathryn Sabelhaus | filed 03/04/08 |
| 08-31013-KRH | Roger Daryl Taylor and Michelle Lynn Taylor | filed 03/04/08 |
| 08-31023-KRH | Edward Wayne Nicely | filed 03/05/08 |
| 08-31050-DOT | Barry Wayne Horne | filed 03/06/08 |
| 08-31054-DOT | Levonia Sledge Joyner | filed 03/06/08 |
| 08-31075-KRH | Tracey Lynn Martin | filed 03/07/08 |
| 08-31078-KRH | Christopher Scott Cooper and Lori Leigh Cooper | filed 03/07/08 |
| 08-31086-DOT | Ana Frances Edwards | filed 03/07/08 |
| 08-31106-KRH | Carolyn Marie Robinson | filed 03/10/08 |
| 08-31111-DOT | Melvin Lamont Brown | filed 03/10/08 |
| 08-31123-KRH | Stephanie Martin Hackett | filed 03/11/08 |
| 08-31129-KRH | Harper Morrison and Gin-Nine Evett Morrison | filed 03/11/08 |
| 08-31142-DOT | Concetta Cecilio | filed 03/12/08 |
| 08-31143-DOT | Jean Marie Perkins | filed 03/12/08 |
| 08-31170-KRH | Brian Edward Walker and Deadrea Brown Walker | filed 03/13/08 |
| 08-31185-KRH | Linwood Paul Pulling and Cynthia Anna Pulling | filed 03/14/08 |
| 08-31194-KRH | Matthew David Ames | filed 03/14/08 |
| 08-31199-DOT | Melissa Lee Ouelette | filed 03/14/08 |
| 08-31200-KRH | Trent Antonio Green | filed 03/14/08 |
| 08-31202-DOT | Alecia Carey Campbell | filed 03/14/08 |
| 08-31215-KRH | Steven Ryan Curtis | filed 03/17/08 |
| 08-31229-KRH | Yonne S. Daughtry | filed 03/17/08 |
| 08-31233-DOT | Darlene Manning Coleman | filed 03/17/08 |
| 08-31236-KRH | Joseph Dayton Allen | filed 03/17/08 |
| 08-31267-DOT | Elmira B. Morris | filed 03/19/08 |
| 08-31270-DOT | Stanley Oliver Morris and Shelby Nicole Morris | filed 03/19/08 |
| 08-31284-KRH | Darius Lamar Jackson and Nivek Lenette Anderson-Jackson | filed 03/20/08 |
| 08-31293-DOT | LaTanya Smith | filed 03/20/08 |
| 08-31294-KRH | Shannon Rainey Garst | filed 03/20/08 |
| 08-31351-DOT | Katherine Joanne Thornton | filed 03/26/08 |
| 08-31352-KRH | Catherine E. Woodson-Harris | filed 03/26/08 |
| 08-31365-KRH | Carl David Sergent | filed 03/26/08 |

| | | |
|---|---|---|
| 08-31375-KRH | Jacqueline Renee Perkins-Ross | filed 03/27/08 |
| 08-31440-DOT | Wendy Sue Jones | filed 03/31/08 |
| 08-31442-DOT | Katrina Levette Garrett | filed 03/31/08 |
| 08-31472-KRH | Karen Ann Major | filed 04/01/08 |
| 08-31475-DOT | Farrell Theron Butler and Susan Baek Butler | filed 04/01/08 |
| 08-31484-DOT | Robert Mason Pilcher and Pamela M. Pilcher | filed 04/02/08 |
| 08-31494-KRH | Walton Guillory | filed 04/02/08 |
| 08-31503-DOT | Shannon Dee Randolph | filed 04/03/08 |
| 08-31504-KRH | Michelle Shari Valentine | filed 04/03/08 |
| 08-31523-KRH | Cassandra Diries Spell | filed 04/04/08 |
| 08-31540-KRH | Alan Ray Villines and Margaret Lindsay Villines | filed 04/04/08 |
| 08-31543-DOT | Erica Elaine Newell | filed 04/04/08 |
| 08-31552-KRH | Stephen Martin Tatarka and Janice Lee Tatarka | filed 04/07/08 |
| 08-31554-DOT | Patrice Michelle Pegeas | filed 04/07/08 |
| 08-31562-DOT | Scott Malcolm Davis | filed 04/07/08 |
| 08-31569-DOT | Brien K. Golden and Tammy P. Golden | filed 04/08/08 |
| 08-31589-DOT | Anthony Keith Davis and Doane Davis | filed 04/09/08 |
| 08-31604-KRH | Joyce Ann Soens | filed 04/09/08 |
| 08-31608-DOT | Thomas Arvel West | filed 04/10/08 |
| 08-31658-KRH | Michelle Pressley Jones | filed 04/15/08 |
| 08-31660-KRH | Bobby Joe Lucas and Connie Turner Lucas | filed 04/15/08 |
| 08-31664-KRH | Eugene N. Harrington and Tonya D. Harrington | filed 04/15/08 |
| 08-31668-KRH | Donald A. Hill and Teresa Renee Hill | filed 04/15/08 |
| 08-31677-DOT | Thomas Wayne Duke | filed 04/16/08 |
| 08-31683-DOT | Jonathan Theatrice Nesbit and Synada Yvette Nesbit | filed 04/16/08 |
| 08-31688-KRH | Marcella Ovedia Burke | filed 04/16/08 |
| 08-31715-DOT | Juanita Anderson Spurlock | filed 04/17/08 |
| 08-31743-KRH | Brenda Jo Holland | filed 04/18/08 |
| 08-31745-DOT | Vanessa Lynn Mason | filed 04/18/08 |
| 08-31748-DOT | Thomas Joseph ORourke | filed 04/18/08 |
| 08-31755-DOT | Correna Banks Hickman | filed 04/18/08 |
| 08-31769-KRH | Verlie Mae Baker | filed 04/21/08 |
| 08-31775-KRH | Brenda Marie Bernardini | filed 04/21/08 |
| 08-31808-DOT | Shelia Arnetta Brown | filed 04/23/08 |
| 08-31826-KRH | Willie Harden Powell and Veronica Powell Powell | filed 04/24/08 |
| 08-31832-KRH | Paul Edward Bartz and Sandra Diane Bartz | filed 04/24/08 |
| 08-31841-DOT | Antonio Malik Urrutia | filed 04/24/08 |
| 08-31873-KRH | Stanley Minor Brooks and Karon S. Brooks | filed 04/25/08 |
| 08-31893-KRH | Anna Marie Rosemond | filed 04/28/08 |
| 08-31898-KRH | Rose Marie Baskerville | filed 04/28/08 |
| 08-31914-DOT | Kasey Elizabeth Labarreda | filed 04/29/08 |
| 08-31995-DOT | Ken Samuel Warmbier and Sarah Townsend Warmbier | filed 05/02/08 |
| 08-32003-DOT | Mildred Elaine Pleasants | filed 05/02/08 |
| 08-32010-DOT | Michael G. Giles and Catherine J. Giles | filed 05/02/08 |
| 08-32013-DOT | Tarmecia Mechelle Clack | filed 05/02/08 |

| | | |
|---|---|---|
| 08-32019-KRH | Jannie Mae Fletcher | filed 05/02/08 |
| 08-32022-KRH | Jerome Smith and Stephanie Lynn Smith | filed 05/02/08 |
| 08-32043-DOT | James G. Pradke and Denise Michelle Pradke | filed 05/05/08 |
| 08-32061-KRH | Charles Robinson Dabney | filed 05/06/08 |
| 08-32062-DOT | Jack Thomas Raymondson and Katarzyna Barbara Raymondson | filed 05/06/08 |
| 08-32079-DOT | Gene Junior Holliman | filed 05/07/08 |
| 08-32083-KRH | Keisha Ann Oliver | filed 05/07/08 |
| 08-32085-DOT | Bryan Thomas Hauser | filed 05/07/08 |
| 08-32104-DOT | Christopher Hugh Jones | filed 05/08/08 |
| 08-32118-KRH | Jessica Jean Bell | filed 05/09/08 |
| 08-32124-DOT | Danielle Nichole Lancaster | filed 05/09/08 |
| 08-32137-KRH | Kenneth Allan Self and Lois Elanie Self | filed 05/09/08 |
| 08-32138-KRH | Tony Orlando Frank | filed 05/09/08 |
| 08-32157-DOT | Beverly Teresa Harvey | filed 05/12/08 |
| 08-32189-DOT | Shirley A. Hill | filed 05/14/08 |
| 08-32193-KRH | Tamesha Nicole Haywood | filed 05/14/08 |
| 08-32203-DOT | Michael Glen May | filed 05/15/08 |
| 08-32210-DOT | Mickie Lynn Evans | filed 05/15/08 |
| 08-32214-KRH | Preston Troy Storey | filed 05/15/08 |
| 08-32218-KRH | Melissa Ann Latsnic | filed 05/16/08 |
| 08-32223-DOT | Rebecca Greene Washington | filed 05/16/08 |
| 08-32226-KRH | Tamika Lucille Johnson | filed 05/16/08 |
| 08-32227-KRH | Carlos Manuel Gonzalez and Norielsa Castellon | filed 05/16/08 |
| 08-32231-KRH | Adrian Denise Gilmore | filed 05/16/08 |
| 08-32233-KRH | James Edward Williams | filed 05/16/08 |
| 08-32234-KRH | Joseph Scott Adams and Kelly Dawn Adams | filed 05/16/08 |
| 08-32277-KRH | Larry D. Miller and Nancy I. Miller | filed 05/19/08 |
| 08-32284-KRH | Brittny Shanti Brown | filed 05/19/08 |
| 08-32300-DOT | Susan E. McDonald | filed 05/20/08 |
| 08-32305-KRH | George Clifton Brooks | filed 05/20/08 |
| 08-32306-KRH | Cheryl K. James | filed 05/20/08 |
| 08-32325-DOT | Horace Darnell Williams | filed 05/21/08 |
| 08-32348-KRH | Roslyn Denise Moore | filed 05/22/08 |
| 08-32352-KRH | Monique Antoinette Moore | filed 05/22/08 |
| 08-32355-DOT | Fernando A. Miguel | filed 05/23/08 |
| 08-32368-DOT | Thomas Robert Dick | filed 05/23/08 |
| 08-32372-KRH | Paul T. Jordan | filed 05/23/08 |
| 08-32376-KRH | Brandi Micole Alford | filed 05/23/08 |
| 08-32397-DOT | Joseph A. Osborne and Donna-Marie V. Osborne | filed 05/27/08 |
| 08-32400-KRH | Joseph L. Alexander and Karen Ann Alexander | filed 05/27/08 |
| 08-32410-KRH | Kerri R. Gerald | filed 05/28/08 |
| 08-32421-KRH | Jennifer Dale Raiford-Metcalf | filed 05/28/08 |
| 08-32423-KRH | Carolyn Renee Shelton | filed 05/28/08 |
| 08-32438-KRH | Margaret Ann Fuller | filed 05/29/08 |

| | | |
|---|---|---|
| 08-32443-KRH | Mary Magdaline Harvey | filed 05/29/08 |
| 08-32446-KRH | Michael Lane Dishman and Betty Annette Dishman | filed 05/29/08 |
| 08-32468-DOT | Jason Thomas Weakley and Ashley Blair Weakley | filed 05/30/08 |
| 08-32510-KRH | Eric Lee Miller and Kareen Goode Miller | filed 06/02/08 |
| 08-32512-DOT | Shirley M. Kennedy | filed 06/02/08 |
| 08-32515-KRH | Miriam Smolkin | filed 06/02/08 |
| 08-32516-KRH | Tony Alexander Banks and Donna Rae Banks | filed 06/02/08 |
| 08-32539-DOT | Dennis Campbell Harden and Cindy Crittenden Harden | filed 06/03/08 |
| 08-32540-DOT | Thomas Edward Hill, Sr. and Karen White Hill | filed 06/03/08 |
| 08-32542-DOT | Stephanie Adrian Lewis | filed 06/03/08 |
| 08-32553-DOT | Erica Katina Hite | filed 06/04/08 |
| 08-32554-DOT | David Michael Rothchild and Jennifer Canada Rothchild | filed 06/04/08 |
| 08-32574-KRH | Kurt Randolph Allen and Valetta Brigette Allen | filed 06/05/08 |
| 08-32576-KRH | Terry Denise Bartlett | filed 06/05/08 |
| 08-32580-DOT | Troy Louis Niel and Kimberly Gunter Niel | filed 06/05/08 |
| 08-32600-KRH | Cainan Harris | filed 06/06/08 |
| 08-32609-DOT | Cheri Dawn Washington Elliot | filed 06/06/08 |
| 08-32610-KRH | Michael Britt Cawthon and Debbie E Cawthon | filed 06/06/08 |
| 08-32626-KRH | LaSandra Benee Batts | filed 06/09/08 |
| 08-32631-KRH | Thomas Michael Reid | filed 06/09/08 |
| 08-32651-KRH | Betty A. Seigman | filed 06/10/08 |
| 08-32668-DOT | Patricia Louise Barley | filed 06/11/08 |
| 08-32706-KRH | Christine Hoover Webb | filed 06/12/08 |
| 08-32723-DOT | Richard Stuart Cockrell | filed 06/13/08 |
| 08-32727-KRH | Betty Jo Delbridge | filed 06/13/08 |
| 08-32732-DOT | Georgia Heon Walters | filed 06/13/08 |
| 08-32738-DOT | Gloria Lambert | filed 06/13/08 |
| 08-32740-KRH | Labon Earl Couch and Janet Elaine Couch | filed 06/13/08 |
| 08-32756-DOT | Samir H. Alwaseai and Nabilah A.F. Sakr | filed 06/16/08 |
| 08-32761-KRH | Kadene Raphelita McDonnough | filed 06/16/08 |
| 08-32763-KRH | Ana Paula Rosales | filed 06/16/08 |
| 08-32770-KRH | Robert William Felts and Ashley Marie Felts | filed 06/17/08 |
| 08-32772-DOT | Susan Aiko Bruening | filed 06/17/08 |
| 08-32773-DOT | Christine Anne Lord | filed 06/17/08 |
| 08-32774-DOT | Violet M Richardson | filed 06/17/08 |
| 08-32780-KRH | Gilbert E. Hartley | filed 06/18/08 |
| 08-32782-DOT | Sally Marie Jones | filed 06/18/08 |
| 08-32807-DOT | Annie Mae Allsbrooks | filed 06/19/08 |
| 08-32874-KRH | Miguel Angel Montiel | filed 06/23/08 |
| 08-32877-DOT | Kevin L. Coleman | filed 06/23/08 |
| 08-32878-DOT | Yvonne Puffenbarger Parrish | filed 06/23/08 |
| 08-32883-DOT | Robert Lee Street and Teresa Annette Street | filed 06/24/08 |
| 08-32892-DOT | Yvonne Andrews | filed 06/24/08 |
| 08-32908-KRH | Willie Lee Valentine, III | filed 06/25/08 |
| 08-32918-KRH | David Allen Willoughby and Donna N. Willoughby | filed 06/25/08 |

| | | |
|---|---|---|
| 08-32921-KRH | William Ralston Van Hoewyk and Gabriella Van Hoewyk | filed 06/25/08 |
| 08-32934-DOT | William Joseph Gilmore | filed 06/26/08 |
| 08-32942-DOT | Mike Sabri Daniel and Nataly Najib Daniel | filed 06/26/08 |
| 08-32951-KRH | Marlon Jermaine Jackson and Lisa Marcia Jackson | filed 06/27/08 |
| 08-32961-KRH | Javan Vincent Ware and Sherika Elizabeth Oliver | filed 06/27/08 |
| 08-32963-DOT | Lawrence Finley Mason and Melba Louise Mason | filed 06/27/08 |
| 08-32965-DOT | Garry Leander Turner | filed 06/27/08 |
| 08-32967-KRH | Matthew Jason Mahan and Amy Danielle Mahan | filed 06/27/08 |
| 08-32985-KRH | Tiffiany Jeannette White | filed 06/27/08 |
| 08-32986-KRH | Calvin Leon Cooper | filed 06/27/08 |
| 08-32989-DOT | Ricky T. Rogers | filed 06/27/08 |
| 08-32990-DOT | Martha Ellen Morehouse | filed 06/27/08 |
| 08-33016-KRH | Antoine Leslie Carr and Nikita Lynshae Carr | filed 06/30/08 |
| 08-33021-KRH | Carletha Shaman Mora | filed 06/30/08 |
| 08-33048-DOT | George Theodore Jackson and Xavier Kathleen Jackson | filed 06/30/08 |
| 08-33057-DOT | Sharonda Yvette Jenkins | filed 06/30/08 |
| 08-33059-KRH | Yvonne Rackley Laliberte | filed 06/30/08 |
| 08-33083-KRH | John Anthony Hines and Theresa Gilcrest Hines | filed 07/02/08 |
| 08-33090-DOT | Lawrence Elmore Dixson | filed 07/02/08 |
| 08-33091-KRH | Tami Rivers Cruciotti | filed 07/02/08 |
| 08-33092-DOT | Juanita Levi | filed 07/02/08 |
| 08-33102-KRH | Lewis Howard and Debbie Howard | filed 07/02/08 |
| 08-33104-DOT | Roy Daniel Tomlinson and Michelle Lee Tomlinson | filed 07/02/08 |
| 08-33123-KRH | Coreena Eleanor Carr | filed 07/03/08 |
| 08-33128-DOT | Troy Lee Crawford and Melanie Annette Crawford | filed 07/03/08 |
| 08-33173-KRH | Emanuel Lekeith Hill and Carla Gresham Hill | filed 07/08/08 |
| 08-33177-KRH | Melanie Lenia Brown | filed 07/08/08 |
| 08-33182-DOT | Nicholas Frank Forrest and Sheila Wilmoth Forrest | filed 07/08/08 |
| 08-33183-KRH | Randolph E Woolfolk | filed 07/08/08 |
| 08-33185-DOT | John Horace Reeves and Kimberley Ann Reeves | filed 07/08/08 |
| 08-33200-KRH | Andrea Quartemont | filed 07/09/08 |
| 08-33206-DOT | Ronald Steve Mayton and Paula Karen Mayton | filed 07/09/08 |
| 08-33215-DOT | Lushan Sue Phang and Ann Renee Phang | filed 07/10/08 |
| 08-33223-KRH | Veronica Coleman Mays | filed 07/10/08 |
| 08-33224-KRH | Anthony Lamont Dagner and Shelly Walker Dagner | filed 07/10/08 |
| 08-33228-DOT | James Amos Johnson | filed 07/10/08 |
| 08-33238-DOT | Shonda Ann Taylor | filed 07/11/08 |
| 08-33247-DOT | Christopher Paul Barnett | filed 07/11/08 |
| 08-33248-DOT | Theresa A. Pitt | filed 07/11/08 |
| 08-33251-DOT | Charles Mark Cleveland and Annamarie Miles | filed 07/11/08 |
| 08-33361-KRH | Horace Mondy and Kathleen A Mondy | filed 07/18/08 |
| 08-33398-DOT | Kidada Pleshette Powell | filed 07/21/08 |
| 08-33400-DOT | Edward Arthur Renna and Kimberly Dawn Renna | filed 07/21/08 |
| 08-33404-DOT | Christopher Wayne Kreit | filed 07/21/08 |
| 08-33405-DOT | Margaret Jean Canady | filed 07/21/08 |

| 08-33415-DOT | Michelle Yvette Carter-Bolden | filed 07/22/08 |
| 08-33418-KRH | Deborah A. Hamlin | filed 07/22/08 |
| 08-33420-KRH | Sherrelle Andrea Bosher | filed 07/22/08 |
| 08-33421-KRH | Cathy S. Bosher | filed 07/22/08 |
| 08-33429-KRH | James Edward Bowen and Janet Tharpe Bowen | filed 07/23/08 |
| 08-33431-KRH | David Junior Coleman | filed 07/23/08 |
| 08-33453-KRH | Amanda Colette Williams | filed 07/24/08 |
| 08-33457-KRH | Joseph Calvin Collins | filed 07/24/08 |